| | | | |
|---|---|---|---|
| Dana Cheryl Wynn | Chesapeake | VA | 8/19/2005 |
| John Allen | Fairfield | CA | 8/19/2005 |
| gwendolyn costa | bedford | TX | 8/19/2005 |
| Heidi Summers | Peoria | AZ | 8/19/2005 |
| Stephen Parkinson | Morris Plains | NJ | 8/19/2005 |
| Duane Loux | Fort Smith | AR | 8/19/2005 |
| Beth Lewis | Coraopolis | PA | 8/19/2005 |
| Victor Huhem | American Fork | UT | 8/19/2005 |
| Lisa Grimo | Colorado Springs | CO | 8/19/2005 |
| Linda Basnight | Fairfax Station | VA | 8/19/2005 |
| Karen Landis | Knoxville | TN | 8/19/2005 |
| Kristin Elliott | Atlanta | GA | 8/19/2005 |
| Michael Golden | Columbus | OH | 8/19/2005 |
| Julie Flournoy | Fort Worth | TX | 8/19/2005 |
| Jeffrey Hill | Orem | UT | 8/19/2005 |
| Spencer Pinegar | Kingsbury | TX | 8/19/2005 |
| Don Evans | South Jordan | UT | 8/19/2005 |
| Linda Olson | American Fork | UT | 8/19/2005 |
| Dawn Steadman | San Pedro | CA | 8/19/2005 |
| Scott Coonradt | Gilroy | CA | 8/19/2005 |
| C KENNETH HARTLEY | BIRMINGHAM | AL | 8/19/2005 |
| Milton J Doucette Jr | Lancaster | CA | 8/19/2005 |
| Becca Ingersoll | Bellingham | WA | 8/19/2005 |
| joshua iverson | malden | MA | 8/19/2005 |
| Steve Hull | Reston | VA | 8/19/2005 |
| Dawn Hall | Rolla | MO | 8/19/2005 |
| Kimberly Witman | Greencastle | PA | 8/19/2005 |
| Patty Smith | Acworth | GA | 8/19/2005 |
| Lori Smith | Lehi | UT | 8/19/2005 |
| Eric Carter | Kirkland | WA | 8/19/2005 |
| Kristin McKenzie | Vacaville | CA | 8/19/2005 |
| Tom Broderick | Hermiston | OR | 8/19/2005 |
| Ada Fowler | Hanna | WY | 8/19/2005 |
| Linda Spann | Clarksville | TN | 8/19/2005 |
| William Jensen | Eureka | NV | 8/19/2005 |
| Steve Sciarra | Temecula | CA | 8/19/2005 |
| KIM BEER | ALBANY | OR | 8/19/2005 |
| Elena Schuenemeyer | Woodbridge | VA | 8/19/2005 |
| Gayle Hage | Citrus Heights | CA | 8/19/2005 |
| Jolene Miller | Sugarcreek | OH | 8/19/2005 |
| Eric Walker | Idaho Falls | ID | 8/19/2005 |
| Holly Bischoff | Suffolk | VA | 8/19/2005 |
| Neil Jones | Dallas | TX | 8/19/2005 |
| Dan Whitehead | Henderson | NV | 8/19/2005 |
| Allison Kimball | Centerville | UT | 8/19/2005 |
| donna abee | charlotte | NC | 8/19/2005 |
| Corey Speers | Houston | TX | 8/19/2005 |
| Laurel Riddle | Kingman | AZ | 8/19/2005 |
| Amelia Farnbach | Huntington beach | CA | 8/19/2005 |
| Robert Fullingim | Argyle | TX | 8/19/2005 |
| Eric Skaggs | Wooster | OH | 8/19/2005 |
| jason bennett | laie | HI | 8/19/2005 |
| Sophia Gutierrez | Mansfield | TX | 8/19/2005 |
| Michael Hair | Joplin | MO | 8/19/2005 |
| Melanie Voight | Houston | TX | 8/19/2005 |

| | | | |
|---|---|---|---|
| Rebecca Hansen | Mesa | AZ | 8/19/2005 |
| Robert Graham | Cleveland | TN | 8/19/2005 |
| Marilyn Machacek | Richfield | MN | 8/19/2005 |
| Angela Partain | Byron | GA | 8/19/2005 |
| Llewellyn Burgess | Pembroke | OS | 8/19/2005 |
| Michael McGuire | Snellville | GA | 8/19/2005 |
| gingrt james | plano | TX | 8/19/2005 |
| Adam Lord | Austin | TX | 8/19/2005 |
| Krista Jensen | Beaverton | OR | 8/19/2005 |
| Denise Barnette | Cartersville | GA | 8/19/2005 |
| Charles Richardson | Coos Bay | OR | 8/19/2005 |
| Beth Richardson | Coos Bay | OR | 8/19/2005 |
| Carrie Sullivan | Grand Prairie | TX | 8/19/2005 |
| klailea bennett | laie | HI | 8/19/2005 |
| Ira Richards | Lynchburg | VA | 8/19/2005 |
| rykel bennett | laie | HI | 8/19/2005 |
| rachel bennett | laie | HI | 8/19/2005 |
| Dack VanOrden | Friendswood | TX | 8/19/2005 |
| shaun cheney | los angeles | CA | 8/19/2005 |
| Heather Pacheco | Bagdad | AZ | 8/19/2005 |
| belinda cheney | hau\'ula | HI | 8/19/2005 |
| Kevin Hales | Seaside | CA | 8/19/2005 |
| David Evans | LAs Vegas | NV | 8/19/2005 |
| Steve Rhines | Lincoln | CA | 8/19/2005 |
| lyndsay boulton | cypress | CA | 8/19/2005 |
| Anne Fagan | Gig Harbor | WA | 8/19/2005 |
| Becky Hammond | Highland | UT | 8/19/2005 |
| Margi Kaspari | Littleton | CO | 8/19/2005 |
| joe jaska | murphy | TX | 8/19/2005 |
| Beth Hair | Joplin | MO | 8/19/2005 |
| Julie Woodall | Sherman | TX | 8/19/2005 |
| amy jaska | murphy | TX | 8/19/2005 |
| Joe Alcantar Jr. | El Paso | TX | 8/19/2005 |
| ANDY ESTRADA | SPRING VALLEY | CA | 8/19/2005 |
| Amy Campbell | Troutdale | OR | 8/19/2005 |
| Andrew Bosch | Henderson | NV | 8/19/2005 |
| Scott Erickson | Faribault | MN | 8/19/2005 |
| Jeff Hoffsommer | Hillsdale | OK | 8/19/2005 |
| Suzanne Earnshaw | Gig Harbor | WA | 8/19/2005 |
| Marguerite Jagard | Simi Valley | CA | 8/19/2005 |
| Kathy Randall | Layton | UT | 8/19/2005 |
| Gail Duvall | Loveland | OH | 8/19/2005 |
| Pete Boonpattrawong | Denton | TX | 8/19/2005 |
| David Duvall | Loveland | OH | 8/19/2005 |
| Karen Hill | Portola Valley | CA | 8/19/2005 |
| Marylynn LeMoine | Peoria | AZ | 8/19/2005 |
| Shirley & David Ivancic | Delaware | OH | 8/19/2005 |
| William Hanton | Gaithersburg | MD | 8/19/2005 |
| Michelle Baessler | San Jose | CA | 8/19/2005 |
| Bryant Holbrook | Boise | ID | 8/19/2005 |
| Stacey | | OS | 8/19/2005 |
| Kurt Lester | Encinitas | CA | 8/19/2005 |
| Sherri Butler | Midland | MI | 8/19/2005 |
| Lisa Lester | Encinitas | CA | 8/19/2005 |
| Robert Mevs | Escondido | CA | 8/19/2005 |

| Joyce Redar | Ocala | FL | 8/19/2005 |
|---|---|---|---|
| Robert Elizalde | Tucson | AZ | 8/19/2005 |
| Traci Haise | Hoboken | NJ | 8/19/2005 |
| Elizabeth McLean | Battle Ground | WA | 8/19/2005 |
| Stacey Lindsay | Vacaville | CA | 8/19/2005 |
| Andrew DiNardo | Coral Springs | FL | 8/19/2005 |
| Stacey Lindsay | Vacaville | CA | 8/19/2005 |
| sean perdomo | vista | CA | 8/19/2005 |
| Will Flaa | Carrollton | TX | 8/19/2005 |
| Danny Gibson | Decatur | AL | 8/19/2005 |
| Juanita Zeissler | Coarsegold | CA | 8/19/2005 |
| Thomas Oberholtzer | The Woodlands | TX | 8/19/2005 |
| Dawn Gomez | Wadena | IA | 8/19/2005 |
| Jody Carstens | Carrollton | TX | 8/19/2005 |
| Philip Harper | Shepherdsville | KY | 8/19/2005 |
| James Fay | Yuma | AZ | 8/19/2005 |
| Jeff Logan | Coquille | OR | 8/19/2005 |
| Rick Watts | Lafayette | CO | 8/19/2005 |
| Kathy Walker | Newhall | CA | 8/19/2005 |
| Brian McCoy | Santa Clara | UT | 8/19/2005 |
| Dave Childs | Idaho Falls | ID | 8/19/2005 |
| Deborah Payne | Nashville | TN | 8/19/2005 |
| Karen Bryant | Fairfield | IL | 8/19/2005 |
| Linda Miller | Burbank | CA | 8/19/2005 |
| Christine Ustick | sAN cLEMENTE | CA | 8/19/2005 |
| Michael Malmfeldt | Yukon | OK | 8/19/2005 |
| Samuel Finlayson | Etna | NH | 8/19/2005 |
| Sandra Stevens | Annandale | VA | 8/19/2005 |
| Paul Knudson | Houston | TX | 8/19/2005 |
| Brian Methvin | Sherwood | OR | 8/19/2005 |
| Phyllis Stevens | Harleysville | PA | 8/19/2005 |
| brett thompson | flower mound | TX | 8/19/2005 |
| Lelia jorgensen | San Clemente | CA | 8/19/2005 |
| Michael Grover | Jacksonville | FL | 8/19/2005 |
| Kent Burgess | Riverton | UT | 8/19/2005 |
| Elizabeth Williams | Las Vegas | NV | 8/19/2005 |
| Elizabeth Alexander | Norman | OK | 8/19/2005 |
| Kristi Hancock | Cheyenne | WY | 8/19/2005 |
| Janet Tolleson | St. George | UT | 8/19/2005 |
| Jeffrey Hallal | Indianapolis | IN | 8/19/2005 |
| Jody Rookstool | Pleasant Grove | UT | 8/19/2005 |
| Mark Lourenco | Las Vegas | NV | 8/19/2005 |
| Randall Priebe | Dalton Gardens | ID | 8/19/2005 |
| Stephanie McBride | Pocatello | ID | 8/19/2005 |
| Jeanne Willden | Springfield | MO | 8/19/2005 |
| keith phemister | carver | MA | 8/19/2005 |
| Holly Metcalf | Kenmore | WA | 8/19/2005 |
| Joyce DeRocher | Merrill | IA | 8/19/2005 |
| Jeffrey Terry | West Valley City | UT | 8/19/2005 |
| sherilyn foltz-cook | vancouver | WA | 8/19/2005 |
| Jeremy Hill | Orem | UT | 8/19/2005 |
| Naomi Reale | Apple Valley | CA | 8/19/2005 |
| Kerry Yeakey | Fort Worth | TX | 8/19/2005 |
| Eric Olson | Manassas | VA | 8/19/2005 |
| Sarah Smith | Longmont | CO | 8/19/2005 |

| | | | |
|---|---|---|---|
| Nancy Shaw | Orange Park | FL | 8/19/2005 |
| Tamara Wolcott | Ojai | CA | 8/19/2005 |
| Cathy Hetu | Lake Jackson | TX | 8/19/2005 |
| Samuel Zarzuela | Rutherford | NJ | 8/19/2005 |
| Terry Ingo | Casa Grande | AZ | 8/19/2005 |
| diane rawlings | chattanooga | TN | 8/19/2005 |
| Debbie Miller | Boring | OR | 8/19/2005 |
| Curtis Andrews | Hilliard | OH | 8/19/2005 |
| Gregory Ball | Norman | OK | 8/19/2005 |
| Roger Scarlett | Edinboro | PA | 8/19/2005 |
| Sandy Golden | La Mesa | CA | 8/19/2005 |
| Paul Golden | La Mesa | CA | 8/19/2005 |
| chloris Mullins | The Dalles | OR | 8/19/2005 |
| Whitney Golden | La Mesa | CA | 8/19/2005 |
| Jared Christensen | Ontario | CA | 8/19/2005 |
| Blair Golden | La Mesa | CA | 8/19/2005 |
| Kurt Huxel | Cleveland Hts | OH | 8/19/2005 |
| Scott Freedlun | Vacaville | CA | 8/19/2005 |
| Scott Freedlun | Patterson | NY | 8/19/2005 |
| Ben Seaberry | Forest Grove | OR | 8/19/2005 |
| Kathy Knibbe | Union | KY | 8/19/2005 |
| July Freedlun | Patterson | NY | 8/19/2005 |
| Ben Seaberry | Forest Grove | OR | 8/19/2005 |
| July Freedlun | Vacaville | CA | 8/19/2005 |
| DANA JACOBS | springfield | OR | 8/19/2005 |
| John Bryant | Stephenville | TX | 8/19/2005 |
| Stephen Dulski | Sammamish | WA | 8/19/2005 |
| Gary Blackburn | Glendora | CA | 8/19/2005 |
| Tom Hackleman | Aledo | TX | 8/19/2005 |
| Jackie Uselton | Austin | TX | 8/19/2005 |
| Chris Uselton | Austin | TN | 8/19/2005 |
| Randall Gissendaner | Covington | GA | 8/19/2005 |
| Laura Youngberg | Klamath Falls | OR | 8/19/2005 |
| Elizabeth Delgado | Escondido | CA | 8/19/2005 |
| Linda Pitts | Londonderry | NH | 8/19/2005 |
| Mark Hopkin | Anchorage | AK | 8/19/2005 |
| Brett Kays | Trento | MI | 8/19/2005 |
| Linda Goodfellow | Manassas | VA | 8/19/2005 |
| Preston Bernhisel | Durham | NC | 8/19/2005 |
| thomas carson | Covina | CA | 8/19/2005 |
| Jeffrey L Johnston | Pearl | MS | 8/19/2005 |
| Loyd Uglow | Waxahachie | TX | 8/19/2005 |
| Randy Jones | Granville | OH | 8/19/2005 |
| carol paez | chandler | AZ | 8/19/2005 |
| Katy Davis | Canton | GA | 8/19/2005 |
| brenley bennett | Holladay | UT | 8/19/2005 |
| Amberly Beck | Meridian | ID | 8/19/2005 |
| Eric Schubel | Diamond Bar | CA | 8/19/2005 |
| Daniel Stolfi | Brooklyn | NY | 8/19/2005 |
| Jae Van Dyke | Reynoldsburg | OH | 8/19/2005 |
| Lindsay Lassiter | Winder | GA | 8/19/2005 |
| Bart Merrell | Orem | UT | 8/19/2005 |
| Judy Heaton | Honokaa | HI | 8/19/2005 |
| Tonya Bryner | Murray | UT | 8/19/2005 |
| Jeff Robinett | Norman | OK | 8/19/2005 |

| | | | |
|---|---|---|---|
| Michael Oldfield | Rexburg | ID | 8/19/2005 |
| Lisa Preble | Las Vegas | NV | 8/19/2005 |
| Lindsay McMurtry | Twin Falls | ID | 8/19/2005 |
| Thomas McCauley | Grand Island | NY | 8/19/2005 |
| Dwayne Underwood | Highlands Ranch | CO | 8/19/2005 |
| Mike Morgan | Carmichael | CA | 8/19/2005 |
| Eric Turner | Chino Hills | CA | 8/19/2005 |
| Kane Turner | El Dorado | AR | 8/19/2005 |
| Victoria Taylor | Fulton | KY | 8/19/2005 |
| Justin Perkins | Conroe | TX | 8/19/2005 |
| Greg Wallace | Orlando | FL | 8/19/2005 |
| Sheri Hartup | Vancouver | WA | 8/19/2005 |
| Christopher Connel | Ardmore | OK | 8/19/2005 |
| Lynette Hagel | Henderson | NV | 8/19/2005 |
| Melissa Grabois | Spring | TX | 8/19/2005 |
| Lance Moss | Fruit Heights | UT | 8/19/2005 |
| Laura Lang | Carlsbad | CA | 8/19/2005 |
| David Dorman | Greenville | SC | 8/19/2005 |
| Bill Scharman | Lehi | UT | 8/19/2005 |
| Diane Mears | South Jordan | UT | 8/19/2005 |
| Edward Cox | Auburn | WA | 8/19/2005 |
| Carol Morgan | Carmichael | CA | 8/19/2005 |
| Mike Taylor | Ridgefield | WA | 8/19/2005 |
| peter evans | temecula | CA | 8/19/2005 |
| Robert Gordon | Sammamish | WA | 8/19/2005 |
| Kelly Freeman | Waco | TX | 8/19/2005 |
| David Farley | Wilsonville | OR | 8/19/2005 |
| Rev. Bruce Shields | East Tawas | MI | 8/19/2005 |
| Donald Gonzalez | Merced | CA | 8/19/2005 |
| Karen Schuster | Darien | WI | 8/19/2005 |
| Kyle Latimer | Oak Hill | VA | 8/19/2005 |
| Daniel Martin | Bothell | WA | 8/19/2005 |
| Jill Martin | Bothell | WA | 8/19/2005 |
| Lori Sharp | Yorba Linda | CA | 8/19/2005 |
| Charles Cash | Dallas | TX | 8/19/2005 |
| Brad Fackrell | Albuquerque | NJ | 8/19/2005 |
| Brad Fackrell | Albuquerque | NM | 8/19/2005 |
| John Paulk | Effingham | SC | 8/19/2005 |
| MARY JARVIS | MERIDIAN | ID | 8/19/2005 |
| Evaly Poole | Boise | ID | 8/19/2005 |
| Julie Simonsgaard | Thousand Oaks | CA | 8/19/2005 |
| Amyllen Evans | Bozeman | MT | 8/19/2005 |
| Kathy Lynch | Castle Rock | CO | 8/19/2005 |
| John White | Longview | WA | 8/19/2005 |
| Rebecca Ard | Brighton | CO | 8/19/2005 |
| Scott Mangle | Canby | OR | 8/19/2005 |
| Honore\' Schrade | Stafford | VA | 8/19/2005 |
| Brian Scott | Twin Falls | ID | 8/19/2005 |
| Paul Flack | Bicknell | UT | 8/19/2005 |
| Thomas Hapgood | Sierra Vista | AZ | 8/19/2005 |
| Mark Scudder | Dallas | TX | 8/19/2005 |
| Bethany Plante | Amesbury | MA | 8/19/2005 |
| Ronald Bunch | Leesville | LA | 8/19/2005 |
| rhett voga | Gardnerville | NV | 8/19/2005 |
| christy dyer | reno | NV | 8/19/2005 |

| | | | |
|---|---|---|---|
| Greg Talbert | Vincennes | IN | 8/19/2005 |
| Marchelle Broussard | Rancho Cucamonga | CA | 8/19/2005 |
| Tanya Talbert | Vincennes | IN | 8/19/2005 |
| Emily Boehme | Chubbuck | ID | 8/19/2005 |
| Cheryl Heaton | Moccasin | AZ | 8/19/2005 |
| Beth Sorrells | Russellville | AR | 8/19/2005 |
| Bonnie Lindsey | Tucson | AZ | 8/19/2005 |
| Gary Wight | Cedar Hills | UT | 8/19/2005 |
| Warren Wood | Las Vegas | NV | 8/19/2005 |
| Amy Robison | Houston | TX | 8/19/2005 |
| Lisa Glover | Paris | TX | 8/19/2005 |
| Amanda Carrero | Brentwood | CA | 8/19/2005 |
| Robert McKinley | Fresno | CA | 8/19/2005 |
| Joyce Garcia | Austin | TX | 8/19/2005 |
| Gloria Smith | Front Royal | VA | 8/19/2005 |
| Susan Holley | Eagle Mountain | UT | 8/19/2005 |
| WALLACE STOREY | MACON | GA | 8/19/2005 |
| David Knowles | Athens | TX | 8/19/2005 |
| Clark Berger | Upper Black Eddy | PA | 8/19/2005 |
| Linda Wilson | Port Matilda | PA | 8/19/2005 |
| JerriLynn Woolley | Newport | OR | 8/19/2005 |
| Ryan Andrade | Crystal Lake | IL | 8/19/2005 |
| Laren Woolley | Newport | OR | 8/19/2005 |
| Karl Hennecke | Columbia | MO | 8/19/2005 |
| Mori Harris | Yukon | OK | 8/19/2005 |
| Amy Reynolds | Orem | UT | 8/19/2005 |
| Ryan Reynolds | Orem | UT | 8/19/2005 |
| Marc Moore | East Liverpool | OH | 8/19/2005 |
| Erika Grubbs | Varnville | SC | 8/19/2005 |
| Lauren Critchley | Decatur | IL | 8/19/2005 |
| Janet Jensen | Irvine | CA | 8/19/2005 |
| Larry Whartenby | Valhalla | NY | 8/19/2005 |
| John Mark Councell | Asheville | NC | 8/19/2005 |
| Jonathan Allen | Sacramento | CA | 8/19/2005 |
| Stanley Parks | Richardson | TX | 8/19/2005 |
| Steve Giovanni | Saint Augustine | FL | 8/19/2005 |
| Patrick Ulloa | Melbourne | OS | 8/19/2005 |
| Ruben Roman | Alta Loma | CA | 8/19/2005 |
| Joseph Garcia | Dallas | TX | 8/19/2005 |
| jeannine peterson | payson | UT | 8/19/2005 |
| jeannine peterson | payson | UT | 8/19/2005 |
| Michael Danielson | San Lorenzo | CA | 8/19/2005 |
| Jodi Gale | Liberty | MO | 8/19/2005 |
| Kevin Englis | Idaho Falls | ID | 8/19/2005 |
| Cheryl Skogland | Rome | NY | 8/19/2005 |
| Kevin Englis | Idaho Falls | ID | 8/19/2005 |
| Tonya Ashe | Cisco | GA | 8/19/2005 |
| Tonya Ashe | Cisco | GA | 8/19/2005 |
| Leonard GeRue | Turlock | CA | 8/19/2005 |
| Nathan Bishop | Galion | OH | 8/19/2005 |
| Rob Marchand | Cypress | TX | 8/19/2005 |
| Kimberly Wach | Gilbert | AZ | 8/19/2005 |
| Tracey Lundy | Antioch | TN | 8/19/2005 |
| Pam Walker | Houston | TX | 8/19/2005 |
| Laurie Ovard | Meridian | ID | 8/19/2005 |

| SHEILA SAUNDERS | BOISE | ID | 8/19/2005 |
|---|---|---|---|
| Ree Brewster | Boulder | CO | 8/19/2005 |
| Sherman Doll | Walnut Creek | CA | 8/19/2005 |
| Michael Eisenstat | Pleasant Grove | UT | 8/19/2005 |
| Mykul Bolick | Tulsa | OK | 8/19/2005 |
| Janice Richardson | La Center | WA | 8/19/2005 |
| michael parker | anchorage | AK | 8/19/2005 |
| Michael greene | Auburn | CA | 8/19/2005 |
| Lisa Rubio | Highland Mills | NY | 8/19/2005 |
| Patti Rinehart | Dallas | TX | 8/19/2005 |
| Kaye McFarland | New York | NY | 8/19/2005 |
| C | | OS | 8/19/2005 |
| Cynthia Wright | Central Point | OR | 8/19/2005 |
| Brad Butner | San Diego | CA | 8/19/2005 |
| Robert & Linda Vance | Las Vegas | NV | 8/19/2005 |
| Eric misic | Alexandria | VA | 8/19/2005 |
| Brett Asay | WEST JORDAN | UT | 8/19/2005 |
| Jeremy Sylvester | North Salt Lake | UT | 8/19/2005 |
| megan holdsworth | prescott | AZ | 8/19/2005 |
| Nita Parker | Wilmer | AL | 8/19/2005 |
| Andrew Beers | Seattle | WA | 8/19/2005 |
| Mary Simon | Mission Viejo | CA | 8/19/2005 |
| Esther Beers | Seattle | WA | 8/19/2005 |
| Shahna Newton | Poughkeepsie | NY | 8/19/2005 |
| Brad Behrens | Park City | IL | 8/19/2005 |
| Blake Nielsen | Salt Lake City | UT | 8/19/2005 |
| Douglas Bull | Roswell | GA | 8/19/2005 |
| Sherri Bull | Roswell | GA | 8/19/2005 |
| Jared Cox | Mesa | AZ | 8/19/2005 |
| Kim Cluff | Spring | TX | 8/19/2005 |
| Ammon Cluff | Spring | TX | 8/19/2005 |
| Selby Cluff | Spring | TX | 8/19/2005 |
| Devon Cluff | Spring | TX | 8/19/2005 |
| Dylan Cluff | Spring | TX | 8/19/2005 |
| Brandon Cluff | Spring | TX | 8/19/2005 |
| MICHAEL NELLER | YORKTOWN | VA | 8/19/2005 |
| Joe Spencer | Pleasant Grove | UT | 8/19/2005 |
| Alfred Bredenberg | Bethel | CT | 8/19/2005 |
| Dan Larrivee | Coventry | CT | 8/19/2005 |
| Colleen Turner | austin | TX | 8/19/2005 |
| Jo Askey | Chico | CA | 8/19/2005 |
| Michael Gordon | Sandy | UT | 8/19/2005 |
| Karen Ferro | San Jose | CA | 8/19/2005 |
| Mark Lyman | Papillion | NE | 8/19/2005 |
| Christine Harlan | Pasadena | CA | 8/19/2005 |
| Terri Baggs | Rollinsford | NH | 8/19/2005 |
| Richard Michaud | Sausalito | CA | 8/19/2005 |
| Theressa Shoults | Manchester | NH | 8/19/2005 |
| Michelle Conover | Bentonville | AR | 8/19/2005 |
| Craig Butler | Santa Paula | CA | 8/19/2005 |
| Gabriel Davis | Indianapolis | IN | 8/19/2005 |
| Mary & Jack Brocksmith | Lake Havasu City | AZ | 8/19/2005 |
| James Blood | Foster City | CA | 8/19/2005 |
| Steve Walters | Tempe | AZ | 8/19/2005 |
| Nancy Larsen | Rockwall | TX | 8/19/2005 |

| | | | |
|---|---|---|---|
| Roger Roberts | San Antonio | TX | 8/19/2005 |
| Gordon Aurich | Vancouver | WA | 8/19/2005 |
| drew lawler | newport beach | CA | 8/19/2005 |
| Tony Juays | Marshall | TX | 8/19/2005 |
| Taryn Harmon | Vancouver | WA | 8/19/2005 |
| Stacey Rector | Phoenix | AZ | 8/19/2005 |
| David Taylor | Colorado Springs | CO | 8/19/2005 |
| Honore\' Schrade | Stafford | VA | 8/19/2005 |
| Laura Caines | Nipomo | CA | 8/19/2005 |
| Joyce Baxter | Riverside | CA | 8/19/2005 |
| Michael Graham | Leesburg | VA | 8/19/2005 |
| Rebecca Gress | Monterey | CA | 8/19/2005 |
| Craig Bainum | Lehi | UT | 8/19/2005 |
| Christine Harlan | Pasadena | CA | 8/19/2005 |
| cindy maughan | Surprise | AZ | 8/19/2005 |
| David Fox | Jacksonsville | FL | 8/19/2005 |
| Allison Blue | Nampa | ID | 8/19/2005 |
| Maddi Merrill | Mesa | AZ | 8/19/2005 |
| suzanne brady-reese | leawood | KS | 8/19/2005 |
| Jill Hansen | Henderson | NV | 8/19/2005 |
| Malcolm Pryor | Glendale | CA | 8/19/2005 |
| David Baer | Littleton | CO | 8/19/2005 |
| Janine Hardy | Las Vegas | NV | 8/19/2005 |
| Craig Parks | Scotts Valley | CA | 8/19/2005 |
| Allison Dagen | Canonsburg | PA | 8/19/2005 |
| stacey williams | bethany | OK | 8/19/2005 |
| Patricia Duty | Pocasset | OK | 8/19/2005 |
| steve willis | duncanville | TX | 8/19/2005 |
| Patti Allred | Stockdale | TX | 8/19/2005 |
| Cyndi Griffin | Capistrano Beach | CA | 8/19/2005 |
| Theresa Safay | Brick | NJ | 8/19/2005 |
| Theresa Safay | Brick | NJ | 8/19/2005 |
| ANN YOUNG | FAYETTEVILLE | TN | 8/19/2005 |
| Lisa Didier | Fort Wayne | IN | 8/19/2005 |
| Jerry & Roberta Dene | Bowling Green | KY | 8/19/2005 |
| Melvin Johnson | Auburn | WA | 8/19/2005 |
| Joe Williams | Wesley Chapel | NC | 8/19/2005 |
| Steve Crossway | Riverside | CA | 8/19/2005 |
| Kord Basnight | Fairfax Station | VA | 8/19/2005 |
| Debra NEWBOLD | Granite Bay | CA | 8/19/2005 |
| Brent Newbold | Granite Bay | CA | 8/19/2005 |
| Bryce Newbold | Granite Bay | CA | 8/19/2005 |
| James & Kristine Cappello | Dahlonega | GA | 8/19/2005 |
| Carl Mauney | Damascus | MD | 8/19/2005 |
| Kathryn Beckes | Elyria | OH | 8/19/2005 |
| William Elton | Olympia | WA | 8/19/2005 |
| Halley Boehlke | Vancouver | WA | 8/19/2005 |
| Jeff Chatman | Ridgefield | WA | 8/19/2005 |
| Todd Pickering | North Salt Lake | UT | 8/19/2005 |
| Nalani Brown | Humboldt | TN | 8/19/2005 |
| JuLane Holland | South Jordan | UT | 8/19/2005 |
| Rhoda Krokov | W Springfield | MA | 8/19/2005 |
| Anna Wilburn | Redding | CA | 8/19/2005 |
| Deborah Amundson | | OS | 8/19/2005 |
| Deborah Amundson | Highland | UT | 8/19/2005 |

| Kerry Dean | Pell City | AL | 8/19/2005 |
|---|---|---|---|
| Les Noschka | Dugway | UT | 8/19/2005 |
| Christine Smith | Manassas | VA | 8/19/2005 |
| Debbie Klein | Vincennes | IN | 8/19/2005 |
| Eric Klein | Vincennes | IN | 8/19/2005 |
| Dan and Kathy Sonnek | Lake Crystal | MN | 8/19/2005 |
| Ron Naves | West Hills | CA | 8/19/2005 |
| David Parry | Draper | UT | 8/19/2005 |
| JARED BATES | PASCO | WA | 8/19/2005 |
| COLETTE Gradoz | El Mirage | AZ | 8/19/2005 |
| Mark Shahan | Stockton | CA | 8/19/2005 |
| Gerd Eysser | Sandy | UT | 8/19/2005 |
| Phyllis Sherman | Granite City | IL | 8/19/2005 |
| Daylene Wolf | FREDERICKSBURG | VA | 8/19/2005 |
| Sheryl Nixon | Northboro | MA | 8/19/2005 |
| rochelle olson | orem | UT | 8/19/2005 |
| Donna Stiles | Canton | GA | 8/19/2005 |
| Alicia Saunders | Ely | NV | 8/19/2005 |
| David Krueger | Provo | UT | 8/19/2005 |
| Caleb Jones | fallon | NV | 8/19/2005 |
| Christopher Johnson | Springfield | MO | 8/19/2005 |
| Tricia Merrill | North Salt Lake | UT | 8/19/2005 |
| Dottie Combs | Richmond | VA | 8/19/2005 |
| bucky dingler | Tuscaloosa | AL | 8/19/2005 |
| Petar Dimovich | Grosse Ile | MI | 8/19/2005 |
| Mike Daniel | Pleasant Grove | UT | 8/19/2005 |
| brad fackrell | Albuquerque | NM | 8/19/2005 |
| rick | | OS | 8/19/2005 |
| Barbara Williamsont | Twin Falls | ID | 8/19/2005 |
| clarissa ortiz | brawley | CA | 8/19/2005 |
| Ryan Lingmann | Oregon City | OR | 8/19/2005 |
| Dell Ellison | Arlington Heights | IL | 8/19/2005 |
| Tami Orchard | Granite Bay | CA | 8/19/2005 |
| Alan Coxwell | Indian Trail | NC | 8/19/2005 |
| Bradley Barker | Edmond | OK | 8/19/2005 |
| Michelle R. Bere | Taneytown | MD | 8/19/2005 |
| Christine Turner | La Porte | TX | 8/19/2005 |
| Debbie Dotson | New Iberia | LA | 8/19/2005 |
| reva sanchez | santa ana | CA | 8/19/2005 |
| Ted Turner | La Porte | TX | 8/19/2005 |
| Christopher Turner | La Porte | TX | 8/19/2005 |
| Delisa Crawford | Beaverton | OR | 8/19/2005 |
| Daniel Frisbey | Los Angeles | CA | 8/19/2005 |
| Shauna Bere | Taneytown | MD | 8/19/2005 |
| Sandra McGregor | Granite Bay | CA | 8/19/2005 |
| john quain & family | norfolk | VA | 8/19/2005 |
| Gilbert McDaniel | Gilbert | AZ | 8/19/2005 |
| christie christensen | Richmond Hill | GA | 8/19/2005 |
| Amanda Earl | Centennial | CO | 8/19/2005 |
| Terry Harlow | brookville | OH | 8/19/2005 |
| Julie | | OS | 8/19/2005 |
| Julie Humphrey | Suwanee | GA | 8/19/2005 |
| Jessica Wiegand | Lakeport | MI | 8/19/2005 |
| Sherra Bailey | Overton | NV | 8/19/2005 |
| JoAnn Johnson | Fitchburg | WI | 8/19/2005 |

| | | | |
|---|---|---|---|
| wayne rux | Kerrville | TX | 8/19/2005 |
| Fred Vandeveer | San Diego | CA | 8/19/2005 |
| Anne Bertha | Studio City | CA | 8/19/2005 |
| Remonia Harris | Madison | TN | 8/19/2005 |
| Matthew | | OS | 8/19/2005 |
| Matthew Stewart | Springville | UT | 8/19/2005 |
| Andrew Hansen | Mountain Home Air Force Base | ID | 8/19/2005 |
| Lee Siebert | Roswell | GA | 8/19/2005 |
| Karl Jensen | Salt Lake City | UT | 8/19/2005 |
| Cheryl Vaught | Columbia | SC | 8/19/2005 |
| Johmmy Hernandez | San Jose | CA | 8/19/2005 |
| kevin Holman | Tualatin | OR | 8/19/2005 |
| Jennifer Anderson | Leesburg | VA | 8/19/2005 |
| Adam Jeppson | Salt Lake City | UT | 8/19/2005 |
| Deborah Mulligan | Knoxville | TN | 8/19/2005 |
| | | OS | 8/19/2005 |
| Rosemary Martinez | Pittsburg | CA | 8/19/2005 |
| Georgina Alvarez | Santa | CA | 8/19/2005 |
| Myrna Walker | Bolivar | MO | 8/19/2005 |
| Doug Greer | Gilbert | AZ | 8/19/2005 |
| Nathan Peirce | Fort Collins | CO | 8/19/2005 |
| Anne Workman | Midland | MI | 8/19/2005 |
| Beth Hudson | Tampa | FL | 8/19/2005 |
| Jeffrey Zippi | Templeton | CA | 8/19/2005 |
| Vivian Malli | Chicago | IL | 8/19/2005 |
| Lynda Tillman | Sierra Vista | AZ | 8/19/2005 |
| john yosaitis | great falls | VA | 8/19/2005 |
| Ron Thompson | Richardson | TX | 8/19/2005 |
| Howard Taylor | Gulf Shores | AL | 8/19/2005 |
| Ross Bowen | Peachtree City | GA | 8/19/2005 |
| JOHN YOUNG | LUTZ | FL | 8/19/2005 |
| Sharon Owens | Round Rock | TX | 8/19/2005 |
| Kathie Reay | Sandy | OR | 8/19/2005 |
| Craig Murphy | Layton | UT | 8/19/2005 |
| Dannah Bekarian | Dallas | TX | 8/19/2005 |
| Kurt Cook | Farminton | NM | 8/19/2005 |
| William Ferguson | Tulsa | OK | 8/19/2005 |
| Phil Steuerwald | Joliet | IL | 8/19/2005 |
| Samuel Schwegler | Rigby | ID | 8/19/2005 |
| Kip Kint | Spanish Fork | UT | 8/19/2005 |
| Paul Flinn | Pacific | WA | 8/19/2005 |
| Richard Juergens | Sacramento | CA | 8/19/2005 |
| Jeffrey Grubbs | Springville | UT | 8/19/2005 |
| Jennifer Wilcox | DuPont | WA | 8/19/2005 |
| Brenda Burger | Kenosha | WI | 8/19/2005 |
| Laurie Tucker | Germantown | TN | 8/19/2005 |
| Jonathan Berry | Simpsonville | SC | 8/19/2005 |
| Barbara Judd | Granite Bay | CA | 8/19/2005 |
| Heather Nadeau | baldwinsville | NY | 8/19/2005 |
| Daniel Bucio | Clearfield | UT | 8/19/2005 |
| Greg A. Dustin | American Fork | UT | 8/19/2005 |
| Angela S. Dustin | American Fork | UT | 8/19/2005 |
| Becky Blanchard | Gilbert | AZ | 8/19/2005 |
| LaChrisha Randle | San Diego | CA | 8/19/2005 |
| mary macleod | rochester | NY | 8/19/2005 |

| | | | |
|---|---|---|---|
| Teresa Kautz | Brigham City | UT | 8/19/2005 |
| Mandy Logan | Tucson | AZ | 8/19/2005 |
| nancy leygraaf | cleveland | OH | 8/19/2005 |
| kATHY VALLIS | SHELBY TWP | MI | 8/19/2005 |
| guy leygraaf | cleveland | OH | 8/19/2005 |
| Angela Campbell | Dayton | OH | 8/19/2005 |
| Jodene Meldrum | Jenks | OK | 8/19/2005 |
| colby douglas | rancho santa margarita | CA | 8/19/2005 |
| Mandi Lamb | Azle | TX | 8/19/2005 |
| jill eisner | salinas | CA | 8/19/2005 |
| David Ives | Surprise | AZ | 8/19/2005 |
| Russ Lowe | Laurel | MT | 8/19/2005 |
| Shilloy C. Lowe | Laurel | MT | 8/19/2005 |
| Norman Cook | Olney | MD | 8/19/2005 |
| Shelley Graham | Bakersfield | CA | 8/19/2005 |
| Donald Corbett | | OS | 8/19/2005 |
| Donald | | OS | 8/19/2005 |
| Donald Corbett | Sammamish | WA | 8/19/2005 |
| Eric Hansen | Alamo | NV | 8/19/2005 |
| Penny Palilla | Burbank | CA | 8/19/2005 |
| Deidra Blackmore | cary | NC | 8/19/2005 |
| Vicki Surges | Duluth | MN | 8/19/2005 |
| angela wachowski | edwardsville | IL | 8/19/2005 |
| Kathy Cochran | Irvine | CA | 8/19/2005 |
| Breeze Holman | Tualatin | OR | 8/19/2005 |
| Emma Prete | New York | NY | 8/19/2005 |
| Kylee Genetti | Humble | TX | 8/19/2005 |
| Phil Beckley | Chipley | FL | 8/19/2005 |
| Bob Walis | COLORADO SPGS | CO | 8/19/2005 |
| Daniel Bolechowski | San Jacinto | CA | 8/19/2005 |
| Matt Spencer | Mesa | AZ | 8/19/2005 |
| Bruce Richardson | Eagle | ID | 8/19/2005 |
| Brian Vranes | Bettendorf | IA | 8/19/2005 |
| Nathan Cain | Hot Springs | AR | 8/19/2005 |
| Carole Gomez | Durango | CO | 8/19/2005 |
| James Cleveland | Dublin | CA | 8/19/2005 |
| Saundra Cleveland | Dublin | CA | 8/19/2005 |
| Virginia Morgan | Greenville | IL | 8/19/2005 |
| Ronald Stratman | Bennington | KS | 8/19/2005 |
| Dan Wunderli | Sunnyvale | CA | 8/19/2005 |
| Richard Bloxham | Pocatello | ID | 8/19/2005 |
| Jennifer Cain | Hot Springs | AR | 8/19/2005 |
| Kathy Troub | Fairfield | CA | 8/19/2005 |
| Nancy Bloxham | Pocatello | ID | 8/19/2005 |
| Jarin Thayn | Altus AFB | OK | 8/19/2005 |
| Ben Jensen | Provo | UT | 8/19/2005 |
| Carol Dyer | Arlington | VA | 8/19/2005 |
| Leah Westbrook | Banning | CA | 8/19/2005 |
| Mona Blew | Irvine | CA | 8/19/2005 |
| kenton morgan | vancouver | WA | 8/19/2005 |
| tanaha hairston | scottsdale | AZ | 8/19/2005 |
| Darline Ulrich | | OS | 8/19/2005 |
| Cyla Huber | Portland | OR | 8/19/2005 |
| Jason Rehard | San Clemente | CA | 8/19/2005 |
| Steffenie Wright | Round Rock | TX | 8/19/2005 |

| | | | |
|---|---|---|---|
| Nolan Wright | Round Rock | TX | 8/19/2005 |
| Carissa Fuller | Highland | UT | 8/19/2005 |
| Lisa Schmuhl | Meadow Vista | CA | 8/19/2005 |
| Darron Ohlwiler | Provo | UT | 8/19/2005 |
| Dana Spotz | Kaysville | UT | 8/19/2005 |
| Nathan Nelson | Bountiful | UT | 8/19/2005 |
| Todd Spotz | Kaysville | UT | 8/19/2005 |
| Heather Huff | Houston | TX | 8/19/2005 |
| Derek Vaksdal | Grandview | MO | 8/19/2005 |
| Juliana Barker | Lancaster | OH | 8/19/2005 |
| Nick Parker | Moses Lake | WA | 8/19/2005 |
| Rachael Kisner | Santa Rosa | CA | 8/19/2005 |
| Kevin Edwards | Santa Clarita | CA | 8/19/2005 |
| christopher redmon | st george | UT | 8/19/2005 |
| David Reyna | Orosi | CA | 8/19/2005 |
| Tracy Anderson | Chubbuck | ID | 8/19/2005 |
| Scott H Lindsay | | OS | 8/19/2005 |
| erick resendiz | yuma | AZ | 8/19/2005 |
| James Humberstone | San Marcos | CA | 8/19/2005 |
| Leah Humberstone | San Marcos | CA | 8/19/2005 |
| Jene James | La Habra | CA | 8/19/2005 |
| T Walton | Garland | TX | 8/19/2005 |
| Harry Terrill | Monrovia | CA | 8/19/2005 |
| Margaret Pollard | Santa Cruz | CA | 8/19/2005 |
| John PERRY | Santa Maria | CA | 8/19/2005 |
| Cynthia Milligan | Moses Lake | WA | 8/19/2005 |
| Alan Winterholler | Federal Way | WA | 8/19/2005 |
| laurie anthony | trabuco canyon | CA | 8/19/2005 |
| Jared Frank | Winnebago | IL | 8/19/2005 |
| Brooke Hansen | Tyndall AFB | FL | 8/19/2005 |
| Michelle Wright | Micanopy | FL | 8/19/2005 |
| Michael Smith | Middleburg | FL | 8/19/2005 |
| Ryan Moore | San Diego | CA | 8/19/2005 |
| Joyan Mehring | Moore | OK | 8/19/2005 |
| Rebecca Dura | San Francisco | CA | 8/19/2005 |
| jennifer pagan | wildomar | CA | 8/19/2005 |
| Linnie Phelps | Roosevelt | UT | 8/19/2005 |
| tricia arrowsmith | sammamish | WA | 8/19/2005 |
| Greg Wright | Rockford | IL | 8/19/2005 |
| David Hicks | Troutdale | OR | 8/19/2005 |
| Spencer Prince | Kaysville | UT | 8/19/2005 |
| Deborah Taylor | Kennewick | WA | 8/19/2005 |
| Barbara Lovell | American Fork | UT | 8/19/2005 |
| Lisa Runyon | Littleton | CO | 8/19/2005 |
| Rob Runyon | Littleton | CO | 8/19/2005 |
| James Taylor | Kennewick | WA | 8/19/2005 |
| Glenn Hinton | Portland | OR | 8/19/2005 |
| brendan murray | redwood city | CA | 8/19/2005 |
| Charles Kessler | Claremont | CA | 8/19/2005 |
| Lori Kessler | Claremont | CA | 8/19/2005 |
| Joseph Capello | Spring | TX | 8/20/2005 |
| Michelle Cox | Mesa | AZ | 8/20/2005 |
| Lisa Cordova | Queen Creek | AZ | 8/20/2005 |
| David Kaiser | Murrieta | CA | 8/20/2005 |
| Eric Schmitt | Castle Rock | CO | 8/20/2005 |

| Jessica Tennis | Oceanside | CA | 8/20/2005 |
|---|---|---|---|
| Ron Krill | Temecula | CA | 8/20/2005 |
| Matthew Kolar | Muskegon | MI | 8/20/2005 |
| tony ashton | othello | WA | 8/20/2005 |
| Jeff Henderson | Salem | OR | 8/20/2005 |
| Mary Maio | Hollister | CA | 8/20/2005 |
| Chris Oberste | Princeton | TX | 8/20/2005 |
| David C. Ritchey | Bethel Park | PA | 8/20/2005 |
| Lon West | Rolla | MO | 8/20/2005 |
| John Hallquist | Knoxville | TN | 8/20/2005 |
| helene rago | fair haven | NJ | 8/20/2005 |
| Theodocia Michalopoulos | Bronx | NY | 8/20/2005 |
| Clint Allen | Corpus Christi | TX | 8/20/2005 |
| Rayna Robinson | Cincinnati | OH | 8/20/2005 |
| Charles Arnott | Wellsville | OH | 8/20/2005 |
| Tracy Scott | Destrehan | LA | 8/20/2005 |
| Marcie Hunter | Butler | PA | 8/20/2005 |
| Chris Spears | Georgetown | KY | 8/20/2005 |
| Jeane Owens | Glen Ellyn | IL | 8/20/2005 |
| Patrick Schreiber | Huntsville | AL | 8/20/2005 |
| Aaron Pond | Taylorsville | UT | 8/20/2005 |
| Steve Rutherford | Conway | AR | 8/20/2005 |
| Catherine Murphy | Tustin | CA | 8/20/2005 |
| Dana Britt | Marion | IL | 8/20/2005 |
| Karl Smart | Midland | MI | 8/20/2005 |
| Steve McCollom | St. Louis | MO | 8/20/2005 |
| William Ottto | Cincinnati | OH | 8/20/2005 |
| Jeffrey Baer | CARTERSVILLE | GU | 8/20/2005 |
| Jared England |  | OS | 8/20/2005 |
| Jim Hudson | Elk River | MN | 8/20/2005 |
| Melody Thomas | Newport news | VA | 8/20/2005 |
| Steven Yeckley | Denver | CO | 8/20/2005 |
| Susan LeRoy | Bowling Green | KY | 8/20/2005 |
| MARGARET LOCKHART | TACOMA | WA | 8/20/2005 |
| Cathy Godley | Ruston | LA | 8/20/2005 |
| William Adams | Fayetteville | GA | 8/20/2005 |
| Jay Evans | Modesto | CA | 8/20/2005 |
| Tom Wilkes | Atlanta | GA | 8/20/2005 |
| Mary Beth Wallace | Heyworth | IL | 8/20/2005 |
| Juli Greene | Pawnee | IL | 8/20/2005 |
| Sherry Gould | Colorado Springs | CO | 8/20/2005 |
| Kate Foster | Columbus | GA | 8/20/2005 |
| Judith Larsen | Ogden | UT | 8/20/2005 |
| Linda Stacey | Fort Collins | CO | 8/20/2005 |
| Todd Sylvester | Mobile | AL | 8/20/2005 |
| Jeffery Kennedy | Rochester | MN | 8/20/2005 |
| Beverly Laird | Lakeside | AZ | 8/20/2005 |
| Susan and Jay Pendleton | Plano | TX | 8/20/2005 |
| Sherry Durkin | State College | PA | 8/20/2005 |
| Dan Farwell | Kent | WA | 8/20/2005 |
| Linda Hales | Aurora | CO | 8/20/2005 |
| Donna Weiss | Bellingham | MA | 8/20/2005 |
| Cheryl Anderson | Southlake | TX | 8/20/2005 |
| KATIE MORPHEW | DALLAS | TX | 8/20/2005 |
| Sabrina McCarthy | Saint Marys | KS | 8/20/2005 |

| | | | |
|---|---|---|---|
| Eddie Hall | Mcguire AFB | NJ | 8/20/2005 |
| Jeff Brown | Saratoga Springs | UT | 8/20/2005 |
| Michelle Brown | Saratoga Springs | UT | 8/20/2005 |
| Michael Westfall | | PA | 8/20/2005 |
| Ruby Hinds | Bellingham | WA | 8/20/2005 |
| Anthony Ferrari | Cumming | GA | 8/20/2005 |
| Robert Foley | Thornton | CO | 8/20/2005 |
| June Kilgore | Dothan | AL | 8/20/2005 |
| Karen Thoren | Andover | NJ | 8/20/2005 |
| Cari Hatfield | El Cajon | CA | 8/20/2005 |
| chad burnett | Aurora | CO | 8/20/2005 |
| Joan Matthews | Burley | ID | 8/20/2005 |
| Judith Sherwood | American Fork | UT | 8/20/2005 |
| Kauana Jackson | Henderson | NV | 8/20/2005 |
| Lenore Bowen | Hatboro | PA | 8/20/2005 |
| Jill Rodgers | Las Vegas | NV | 8/20/2005 |
| Bill Rodgers | Las Vegas | NV | 8/20/2005 |
| Bernard Currigan | Northport | WA | 8/20/2005 |
| sarah hoagland | huntington beach | CA | 8/20/2005 |
| Marnie Murray | Tigard | OR | 8/20/2005 |
| Leslie Cook | Houston | TX | 8/20/2005 |
| Leslie Cook | Houston | TX | 8/20/2005 |
| rene adams | sherwood | OR | 8/20/2005 |
| Chris Cook | Houston | TX | 8/20/2005 |
| Brad Ellis | Blanchard | OK | 8/20/2005 |
| Kristen Hauser | Tacoma | WA | 8/20/2005 |
| Melanie Turner | San Diego | CA | 8/20/2005 |
| David Walton | Walnut Creek | CA | 8/20/2005 |
| Matthew Dunkley | Henderson | NV | 8/20/2005 |
| Michael Blair | Roan Mountain | TN | 8/20/2005 |
| Heather Pritchett | Eagle | ID | 8/20/2005 |
| Joshua Thompson | Salt Lake City | UT | 8/20/2005 |
| John Palillo, Jr. | Oakfield | NY | 8/20/2005 |
| clay carlson | Denver | CO | 8/20/2005 |
| Mary Egbert | Phoenix | AZ | 8/20/2005 |
| John Egbert | Phoenix | AZ | 8/20/2005 |
| Sheryl Allison | Monroe | NC | 8/20/2005 |
| Douglas Thomas | Albuquerque | NM | 8/20/2005 |
| Ruth | | OS | 8/20/2005 |
| ruth Cooper | Fairfield, CA | OS | 8/20/2005 |
| Sasha Bevan | Ossining | NY | 8/20/2005 |
| Melea Mortenson | Bozeman | MT | 8/20/2005 |
| Stephanie Freeman | Lehi | UT | 8/20/2005 |
| Chris Juhl | Desoto | TX | 8/20/2005 |
| Chuck Coty | Seffner | FL | 8/20/2005 |
| Dennis Devereaux | Fontana | CA | 8/20/2005 |
| Ashley Smith | Blackfoot | ID | 8/20/2005 |
| Kim Hill | Nashville | TN | 8/20/2005 |
| Shan Hubsmith | Burlington | WI | 8/20/2005 |
| Karen Strong | Conroe | TX | 8/20/2005 |
| Craig Pettit | Henderson | NV | 8/20/2005 |
| Amy Black | Alpine | UT | 8/20/2005 |
| Jessica Wiseman | Rigby | ID | 8/20/2005 |
| Katie Powell | Lake Point | UT | 8/20/2005 |
| Bonner Davis | Remington | VA | 8/20/2005 |

| | | | |
|---|---|---|---|
| Matthew Hyde | Charlottesville | VA | 8/20/2005 |
| TJ Leafty | Kirkland | WA | 8/20/2005 |
| Melisa McKinney | | TX | 8/20/2005 |
| Kevin Bragg | Riddle | OR | 8/20/2005 |
| | | OS | 8/20/2005 |
| Casey Larsen | Bentonville | AR | 8/20/2005 |
| Kyle | | OS | 8/20/2005 |
| J Huffman | Anchorage | AK | 8/20/2005 |
| Julie Riley | Ore | OS | 8/20/2005 |
| Craig Davis | Ewa Beach | HI | 8/20/2005 |
| Roy Allison | Pearland | TX | 8/20/2005 |
| Jeff Mower | South Jordan | UT | 8/20/2005 |
| Andrew Shadel | Columbia | TN | 8/20/2005 |
| Milan Kalra | Los Angeles | CA | 8/20/2005 |
| Kimberly A. Finley | Canyon Country | CA | 8/20/2005 |
| Perilyn Barton | murray | UT | 8/20/2005 |
| SHELIE SUTO | WOODVILLE | OH | 8/20/2005 |
| Valerie Eastman | Renton | WA | 8/20/2005 |
| GARY SUTO | WOODVILLE | OH | 8/20/2005 |
| Aaron Eastman | Renton | WA | 8/20/2005 |
| Stacey Taylor | Basin City | WA | 8/20/2005 |
| Donald Eastman | Renton | WA | 8/20/2005 |
| Joyce Eastman | Renton | WA | 8/20/2005 |
| Tim Taylor | Basin City | WA | 8/20/2005 |
| Brett Pierce | Rexburg | ID | 8/20/2005 |
| Justin Martinson | Rexburg | ID | 8/20/2005 |
| Jana Hedman | Oja | CA | 8/20/2005 |
| David Hedman | Ojai | CA | 8/20/2005 |
| Brian McLaurin | El Centro | CA | 8/20/2005 |
| Linda Catterlin | Monticello | IN | 8/20/2005 |
| Eric Jensen | Burtrum | MN | 8/20/2005 |
| Jamie Ball | Rexville | NY | 8/20/2005 |
| Carlene Kornibe | Sunnyvale | CA | 8/20/2005 |
| paul stalter | rockford | IL | 8/20/2005 |
| Tracy Nagel | Austin | TX | 8/20/2005 |
| Bradford Bullough | Orem | UT | 8/20/2005 |
| Gregory Wilson, MD | Cleburne | TX | 8/20/2005 |
| Jennifer Carter | Belmont | MA | 8/20/2005 |
| Don Newell | Charlotte | NC | 8/20/2005 |
| lori white | omaha | OS | 8/20/2005 |
| Angela Cummings | Colorado Spring | CO | 8/20/2005 |
| Janet McLeod | Suwanee | GA | 8/20/2005 |
| Donna Garland | Cartersville | GA | 8/20/2005 |
| Frank Cook | Gridley | CA | 8/20/2005 |
| Jessica Stovall | Penryn | CA | 8/20/2005 |
| Peter Plumb | Whitinsville | MA | 8/20/2005 |
| Steven & Jamel Fox | Las Vegas | NV | 8/20/2005 |
| Layne Cook | Broomfield | CO | 8/20/2005 |
| Erika Grimminger | Altoona | PA | 8/20/2005 |
| Brian Baugh | Provou\\\\ | OS | 8/20/2005 |
| Larry Fryer | Sandy | UT | 8/20/2005 |
| Jonathan Lee | San Jose | CA | 8/20/2005 |
| Sherry Morris | Vassar | MI | 8/20/2005 |
| Michael Brady | Marion | OH | 8/20/2005 |
| Sue Andrews | Antioch | CA | 8/20/2005 |

| Alan Keck | Atlanta | GA | 8/20/2005 |
|---|---|---|---|
| Adrienne Fajen | Clackamas | OR | 8/20/2005 |
| Lori Peterson | Las Vegas | NV | 8/20/2005 |
| kristin behling | alhambra | CA | 8/20/2005 |
| Chad Lee | Henderson | NV | 8/20/2005 |
| Matt Mullins | Austin | TX | 8/20/2005 |
| Marilyn Carini | South Glastonbury | CT | 8/20/2005 |
| HOLLY BORI | OCOEE | FL | 8/20/2005 |
| kari doan | mountlake terrace | WA | 8/20/2005 |
| Anne Feaster | Valrico | FL | 8/20/2005 |
| Donna Rogers | Peyton | CO | 8/20/2005 |
| Michael Johnson | Bradenton | FL | 8/20/2005 |
| Kevin Young | Allen | TX | 8/20/2005 |
| DONNY HUNTER | WACO | TX | 8/20/2005 |
| CAYE HUNTER | WACO | TX | 8/20/2005 |
| Gina Hintz | Boston | MA | 8/20/2005 |
| Cathy Bishop | Galion | OH | 8/20/2005 |
| K. R. Barrow | Yuba city | CA | 8/20/2005 |
| Shannon Flores | Queen Creek | AZ | 8/20/2005 |
| Aune | | OS | 8/20/2005 |
| Sheri Aune | west Jordan | UT | 8/20/2005 |
| marco Fahrbach | hayward | CA | 8/20/2005 |
| Jessica Young | Rochester | MN | 8/20/2005 |
| Tom Bates | Kingwood | TX | 8/20/2005 |
| W.O. McCain | Huntsville | AL | 8/20/2005 |
| Geri Gropp | Nampa | ID | 8/20/2005 |
| Roland and Priscilla Johnson | Tigard | OR | 8/20/2005 |
| Glo Barron | Redwood City | CA | 8/20/2005 |
| Kurt Rethwill | Sutherlin | OR | 8/20/2005 |
| Lena Marie Fullmer | Copperas Cove | TX | 8/20/2005 |
| Debbie McWilliams | Visalia | CA | 8/20/2005 |
| Malcolm Landrum | Topeka | KS | 8/20/2005 |
| Stephanie Edwards | Lubbock | TX | 8/20/2005 |
| Marie Holleman | Houston | TX | 8/20/2005 |
| Kerry and Catherine Tryon | Denton | TX | 8/20/2005 |
| Carolyn Tryon | Denton | TX | 8/20/2005 |
| Laura Tryon | Denton | TX | 8/20/2005 |
| William Tryon | Denton | TX | 8/20/2005 |
| Jana Tryon | Denton | TX | 8/20/2005 |
| Dan Hartman | Boise | ID | 8/20/2005 |
| Becky Rasmussen | Gustine | CA | 8/20/2005 |
| Angela Cole | WINCHESTER | CA | 8/20/2005 |
| shari woodbury | coatesville | PA | 8/20/2005 |
| Steve (and Sharon) Crowley | San Juan Capistrano | CA | 8/20/2005 |
| Noel Nixon | Comstock Park | MI | 8/20/2005 |
| Richard Platt | Prosper | TX | 8/20/2005 |
| jonathan miles | marstons mills | MA | 8/20/2005 |
| Beverly Jensen | Ridgefield | WA | 8/20/2005 |
| Steven Nugent | Bridgeport | CA | 8/20/2005 |
| Jeremiah Daws | Buford | GA | 8/20/2005 |
| Cherie Martin | Aledo | TX | 8/20/2005 |
| Joshua Christensen | Albuquerque | NM | 8/20/2005 |
| Trisha Christensen | Albuquerque | NM | 8/20/2005 |
| mark tuttle | Shingle Springs | CA | 8/20/2005 |
| Gordon Thompson | Brentwood | TN | 8/20/2005 |

| | | | |
|---|---|---|---|
| Dacia Alba | Rexburg | ID | 8/20/2005 |
| Linda Davis | Woodward | OK | 8/20/2005 |
| Nathanael Hansen | Colorado Springs | CO | 8/20/2005 |
| David Dowlen | Sedro-Woolley | WA | 8/20/2005 |
| Donne Pratt | Phelan | CA | 8/20/2005 |
| Kathryn Moffat | Las Vegas | NV | 8/20/2005 |
| Annesse Brockley | Spearfish | SD | 8/20/2005 |
| Timothy Blake | castle rock | CO | 8/20/2005 |
| Anthony Putorek | New Hampton | NH | 8/20/2005 |
| Dave Wolfe | Lafayette | CO | 8/20/2005 |
| Carla Moore | | OS | 8/20/2005 |
| colleen leger | hot springs | AR | 8/20/2005 |
| William Bennett | Nutley | NJ | 8/20/2005 |
| Lydell Reed | Grambling | LA | 8/20/2005 |
| Ernest Balak | Washington | PA | 8/20/2005 |
| Donald Collins | Berwyn | PA | 8/20/2005 |
| Kelly Nelson | Oregon City | OR | 8/20/2005 |
| Jon Church | Sedalia | MO | 8/20/2005 |
| Ren Russie | New Brighton | MN | 8/20/2005 |
| Becky and Chris Bunker | Henderson | NY | 8/20/2005 |
| Donald Adams | Logandale | NV | 8/20/2005 |
| McKenzie Bush | Holladay | UT | 8/20/2005 |
| Corey Bush | Holladay | UT | 8/20/2005 |
| Kayla Olpin | Nephi | UT | 8/20/2005 |
| Angela Pumphrey | Prattsville | AR | 8/20/2005 |
| Brian Ellsworth | sierra vista | AZ | 8/20/2005 |
| Bob Elder | Thompsons Station | TN | 8/20/2005 |
| tim murray | mankato | MN | 8/20/2005 |
| Richard Russell | Renton | WA | 8/20/2005 |
| Mark Griffith | Nixa | MO | 8/20/2005 |
| Lorene Eagar | Peoria | AZ | 8/20/2005 |
| Terry S. Eagar | Peoria | AZ | 8/20/2005 |
| ruth bennett | chattanooga | TN | 8/20/2005 |
| Leah Parish | Provo | UT | 8/20/2005 |
| Richard Halverson | Pine Springs | MN | 8/20/2005 |
| Gaylin Davies | Moses Lake | WA | 8/20/2005 |
| Cynthia Green | Monroe | LA | 8/20/2005 |
| Julie DeSimone | Saukville | WI | 8/20/2005 |
| Jennifer Bean | Woodland | WA | 8/20/2005 |
| Frank McCarthey | Butte Valley | CA | 8/20/2005 |
| Mark Clonts | Claremont | CA | 8/20/2005 |
| Jodine Sands | Burlington | IA | 8/20/2005 |
| Wendy M | | OS | 8/20/2005 |
| Wendy Mortenson | Prescott | AZ | 8/20/2005 |
| Mark Taylor | Roswell | NM | 8/20/2005 |
| David Dinwiddie | El Cajon | CA | 8/20/2005 |
| Stephanie Young | New Canaan | CT | 8/20/2005 |
| John Spina | | OS | 8/20/2005 |
| John Spina | Valrico | FL | 8/20/2005 |
| Matthew Kalogero | Sacramento | CA | 8/20/2005 |
| Jon Hubbard | Conway | AR | 8/20/2005 |
| Ryan Spencer | Bountiful | UT | 8/20/2005 |
| Tricia Crabaugh | Olathe | KS | 8/20/2005 |
| Matt Cole | NYC | NY | 8/20/2005 |
| David Bunting | Bakersfield | CA | 8/20/2005 |

| | | | |
|---|---|---|---|
| Eric Garner | Boise | ID | 8/20/2005 |
| Brooke Hansen | bakersfield | CA | 8/20/2005 |
| amylia black | blanding | UT | 8/20/2005 |
| Tim Lawless | Ramona | CA | 8/20/2005 |
| Jamie Snell | Henderson | NV | 8/20/2005 |
| Donald Feely | Canby | OR | 8/20/2005 |
| Abbi Reed | Sandy | UT | 8/20/2005 |
| Jerry Reed | Sandy | UT | 8/20/2005 |
| Bryan Locke | Riverside | CA | 8/20/2005 |
| Dusty Frizzell | Simi Valley | CA | 8/20/2005 |
| jenni Bradford | san jose | CA | 8/20/2005 |
| Joyce Yankey | Verdi | NV | 8/20/2005 |
| Susan Patrick | Lodi | CA | 8/20/2005 |
| Joanne Montague | Alturas | CA | 8/20/2005 |
| Gew Dobbs II | Jacksonville | NC | 8/20/2005 |
| Christine Jarvis | Oceanside | CA | 8/20/2005 |
| Jeannie Rawlins | Austin | TX | 8/20/2005 |
| Raymond Howard | Muscle Shoals | AL | 8/20/2005 |
| Tina Butrlakorn | San Bernardino | CA | 8/20/2005 |
| Cheryl Eddington | san antonio | TX | 8/20/2005 |
| Jeff Weaver | Garland | TX | 8/20/2005 |
| matt vandermeyde | newfoundland | NJ | 8/20/2005 |
| Barbara Knowlton | New York | NY | 8/20/2005 |
| Laura Brown | TAYLOR | AZ | 8/20/2005 |
| Laura Brown | TAYLOR | AZ | 8/20/2005 |
| Ann Call | Fort Worth | TX | 8/20/2005 |
| Anthony Rao | Lady Lake | FL | 8/20/2005 |
| Jolene Henry | Arroyo Grande | CA | 8/20/2005 |
| Joshua Young | Beaumont | TX | 8/20/2005 |
| Richard Corey | Wake Forest | NC | 8/20/2005 |
| Christie Christensen | Richmond Hill | GA | 8/20/2005 |
| Ginger Beckstead | San Antonio | TX | 8/20/2005 |
| kim beckstead | san antonio | TX | 8/20/2005 |
| Sara Peterson | Leesburg | VA | 8/20/2005 |
| Tina Sanders | Rogersville | AL | 8/20/2005 |
| James Sanders | Rogersville | AL | 8/20/2005 |
| Blake Sanders | Rogersville | AL | 8/20/2005 |
| Moriah Sanders | Rogersville | AL | 8/20/2005 |
| | | OS | 8/20/2005 |
| Cindy Scott | Gridley | CA | 8/20/2005 |
| Darryl Eubanks | Pace | FL | 8/20/2005 |
| Kelly Davider | Mira Loma | CA | 8/20/2005 |
| Gary Davider | Mira Loma | CA | 8/20/2005 |
| Hal Huser | Charleston | SC | 8/20/2005 |
| Rex Bryce | Thatcher | AZ | 8/20/2005 |
| Judith Ballan | Bronx | NY | 8/20/2005 |
| Belki Tolman | Provo | UT | 8/20/2005 |
| Rodney Hays | frisco | TX | 8/20/2005 |
| Elaine Berringer | Danville | CA | 8/20/2005 |
| Laura Holliday | Ypsilanti | MI | 8/20/2005 |
| Brent Hopkins | San Martin | CA | 8/20/2005 |
| Marci Ferrell | Cedarburg | WI | 8/20/2005 |
| Zachary Kelly | Grapevine | TX | 8/20/2005 |
| Cindy Davis | Naperville | IL | 8/20/2005 |
| Justin Maag | Eagle Mountain | UT | 8/20/2005 |

| | | | |
|---|---|---|---|
| jason stone | phoenix | AZ | 8/20/2005 |
| Christy Dungan | medford | OR | 8/20/2005 |
| Jeff Williams | Long Beach | CA | 8/20/2005 |
| David Peterson | Visalia | CA | 8/20/2005 |
| Aley Auna | Mililani | HI | 8/20/2005 |
| aracely hoskins | palmdale | CA | 8/20/2005 |
| Janis Smith | San Jose | CA | 8/20/2005 |
| Marianne Marlor | South Jordan | UT | 8/20/2005 |
| Sonia Johnson | Ridgecrest | CA | 8/20/2005 |
| Jeremy Pope | Coeburn | VA | 8/20/2005 |
| Dorothea Garrett | Mesquite | TX | 8/20/2005 |
| Darrell Teegarden | Lake Oswego | OR | 8/20/2005 |
| Mitchell Zenger | Palo Alto | CA | 8/20/2005 |
| Vernabelle Crane | Scottsdale | AZ | 8/20/2005 |
| Kevin Allgaier | Pleasant Grove | UT | 8/20/2005 |
| Lane Martinsen | Gilbert | AZ | 8/20/2005 |
| Patti Royster | Livermore | CA | 8/20/2005 |
| David Royster | Livermore | CA | 8/20/2005 |
| Drew Royster | Livermore | CA | 8/20/2005 |
| Craig Royster | Livermore | CA | 8/20/2005 |
| Lauren Royster | Livermore | CA | 8/20/2005 |
| Steven Royster | Livermore | CA | 8/20/2005 |
| Rowena Ard | Seattle | WA | 8/20/2005 |
| Steven Brown | Wildomar | CA | 8/20/2005 |
| Judy Abbott | San Luis Obispo | CA | 8/20/2005 |
| Alex Fisher | Woodinville | WA | 8/20/2005 |
| Karen Nelson | Friendswood | TX | 8/20/2005 |
| Spencer Mefford | American Fork | UT | 8/21/2005 |
| Gregory Gabbitas | Kaysville | UT | 8/21/2005 |
| Diane Vranes | San Bruno | CA | 8/21/2005 |
| Donna Tuttle | Shingle Springs | CA | 8/21/2005 |
| Kristina Macbeth | Salt Lake City | UT | 8/21/2005 |
| Brad Seely | APO AE | APO/FP | 8/21/2005 |
| Ellen Linzey | Groton | MA | 8/21/2005 |
| April Gonzalez | Nyack | NY | 8/21/2005 |
| Mark Wood | Shawnee | OK | 8/21/2005 |
| | | OS | 8/21/2005 |
| Craig Kennedy | Mounds | OK | 8/21/2005 |
| David Myers | Cannon | OS | 8/21/2005 |
| Kimberly Clark | Scranton | PA | 8/21/2005 |
| Laurie Haynie | Wilmette | IL | 8/21/2005 |
| Rodney Flood | McKinney | TX | 8/21/2005 |
| Drake Brow | Chico | CA | 8/21/2005 |
| Charles B. Bright | Ames | IA | 8/21/2005 |
| Craig Drew | Mesa | AZ | 8/21/2005 |
| Clinton Shondelmyer | Springfield | VA | 8/21/2005 |
| Michael Dutton | Cedar Hills | UT | 8/21/2005 |
| Nancy Roney | Provo | UT | 8/21/2005 |
| travis gonzales | flagstaff | AZ | 8/21/2005 |
| Richard Russell | Renton | WA | 8/21/2005 |
| kristin Lynch | Fort Rucker | AL | 8/21/2005 |
| Joshua Ward | Richmond | VA | 8/21/2005 |
| Angelo Serrano-Ordonez | Salisbury | MD | 8/21/2005 |
| Dan Marshall | Provo | UT | 8/21/2005 |
| Tiersa Ludlow | South Jordan | UT | 8/21/2005 |

| Lisa Aaron | Fort Worth | TX | 8/21/2005 |
|---|---|---|---|
| Jennifer Graham | North Richland Hills | TX | 8/21/2005 |
|  |  | OS | 8/21/2005 |
| Joseph Mitchell | Burke | VA | 8/21/2005 |
| Mark Reed | Redmond | WA | 8/21/2005 |
| Jeff Dixon | Provo | UT | 8/21/2005 |
| Ed Sherwood | Stark City | MO | 8/21/2005 |
| Ricky Davis | Ringgold | GA | 8/21/2005 |
| Joshua Heaton | Mesa | AZ | 8/21/2005 |
| Terra Zobrist | Mesa | AZ | 8/21/2005 |
| David Flaig | Simi Valley | CA | 8/21/2005 |
| Debi Abbott |  | OS | 8/21/2005 |
| Della Fogel | Joshua Tree | CA | 8/21/2005 |
| Debi Abbott | WInthrop | ME | 8/21/2005 |
| William J Harvey III | Colorado Springs | CO | 8/21/2005 |
| Curt Fast | Palmdale | CA | 8/21/2005 |
| Cory Blackburn | Temecula | CA | 8/21/2005 |
| Sue Blackburn | Temecula | CA | 8/21/2005 |
| christy burns | bath | OH | 8/21/2005 |
| Cynthia Gonzalez | Round Lake Heights | IL | 8/21/2005 |
| Richard Beavers | Lufkin | TX | 8/21/2005 |
| Laura Wilson | Crystal Lake | IL | 8/21/2005 |
| melany holman | flower mound | TX | 8/21/2005 |
| Anthony Pasquini | Pittsburgh | PA | 8/21/2005 |
| Dan Peterson | Grafton | MA | 8/21/2005 |
| Brian Lair | Wichita | KS | 8/21/2005 |
| scott cummings | ft. wayne | IN | 8/21/2005 |
| LeGrand Feher | Lindon | UT | 8/21/2005 |
| Clayton Stallman | Petersburg | ND | 8/21/2005 |
| pete latorre | pequannock | NJ | 8/21/2005 |
| Terri Doyle | Columbus | OH | 8/21/2005 |
| Randy Walton | Norcross | GA | 8/21/2005 |
| A. Cheylene Gavilan | Pembroke Pines | FL | 8/21/2005 |
| Carl LeSueur | Irving | TX | 8/21/2005 |
| Dana Smith | Hilton Head | SC | 8/21/2005 |
| Adam Routon | Paris | TX | 8/21/2005 |
| Becky Lawrence | Geraldine | AL | 8/21/2005 |
| Jeff Woliver | Colorado Springs | CO | 8/21/2005 |
| Mary Fisher | Peoria | AZ | 8/21/2005 |
| Donna Wobensmith | Newport | NJ | 8/21/2005 |
| Angela McGee | Boise | ID | 8/21/2005 |
| John Shelby Stastny | Anchorage | AK | 8/21/2005 |
| Tristan & Kimberly Harvey | Carpinteria | CA | 8/21/2005 |
| tristen smith | pittsfield | MA | 8/21/2005 |
| Melissa Smith | Lewistown | MT | 8/21/2005 |
| Christine Bender | Mesa | AZ | 8/21/2005 |
| Lisa Olson | Hurst | TX | 8/21/2005 |
| Thomas Bore | Orem | UT | 8/21/2005 |
| Daniel Fernandez | Miami Springs | FL | 8/21/2005 |
| Laura Landrith | Chantilly | VA | 8/21/2005 |
| Angela Williams | Lawrenceville | GA | 8/21/2005 |
| Scott McLeod | Tucson | AZ | 8/21/2005 |
| Joy Holley | New Braunfels | TX | 8/21/2005 |
| Kate Wallace | Sandy | UT | 8/21/2005 |
| Kim Moser | New Albany | IN | 8/21/2005 |

| | | | |
|---|---|---|---|
| Candy | | OS | 8/21/2005 |
| Ira Hisler | Baltimore | MD | 8/21/2005 |
| Robert Feighl | Hot Springs | AR | 8/21/2005 |
| Katey Brown-Herron | Dearborn | MI | 8/21/2005 |
| Kimberly and Robert Hall | Corona | CA | 8/21/2005 |
| David Packard | Vidor | TX | 8/21/2005 |
| Kimiko Rhoten | Weston | FL | 8/21/2005 |
| Marilyn Comer | Hockley | TX | 8/21/2005 |
| MaryRuth Francks | Denison | TX | 8/21/2005 |
| Elizabeth Kasparian | Hacienda Heights | CA | 8/21/2005 |
| | | | |
| Petition Signed By Non-Members | | | |
| | | | |
| Name | City | State | Sign Date |
| Christina Hatch | Mesa | AZ | 8/19/2005 |
| Whitney Washburn | El Dorado Hills | CA | 8/19/2005 |
| Rebecca Ford | Temecula | CA | 8/19/2005 |
| Bobby Breaux | Grass Valley | CA | 8/19/2005 |
| Jessica Kelley | Colorado Springs | CO | 8/19/2005 |
| Bron & Wendy Leatham | El Dorado Hills | CA | 8/19/2005 |
| Kevin Moss | Lancaster | CA | 8/19/2005 |
| Tammy Varco | Northridge | CA | 8/19/2005 |
| Michele Pointer | Tampa | FL | 8/19/2005 |
| Alison Brinkerhoff | Highlands Ranch | CO | 8/19/2005 |
| Valerie Gronholm | Roswell | GA | 8/19/2005 |
| Vince Harding | Carlsbad | CA | 8/19/2005 |
| Joshua Hoyt | Lakeside | AZ | 8/19/2005 |
| Derek Dunagan | Oakwood | GA | 8/19/2005 |
| Teri Conley | Temecula | CA | 8/19/2005 |
| Jennifer Lamey | Knoxville | TN | 8/19/2005 |
| Kevin Condren | Nauvoo | IL | 8/19/2005 |
| Shirley Hill Gustafson | Palos Heights | IL | 8/19/2005 |
| Ryan Watson | Lynchburg | VA | 8/19/2005 |
| James Martin | Apache Junction | AZ | 8/19/2005 |
| Sharon Pozos | Costa Mesa | CA | 8/19/2005 |
| Dustin Reno | Pocatello | ID | 8/19/2005 |
| Cheryl Melinz | Huntsville | AL | 8/19/2005 |
| Jennifer Senior | Dublin | CA | 8/19/2005 |
| John Calfee | Cohutta | GA | 8/19/2005 |
| Heather Locke | Paso Robles | CA | 8/19/2005 |
| Anne Wright | El Dorado Hills | CA | 8/19/2005 |
| Dale Julio | NIceville | FL | 8/19/2005 |
| Kay Harrison | New Smyrna Beach | FL | 8/19/2005 |
| Heather Magleby | Jacksonville | NC | 8/19/2005 |
| Aaron Astle | Ann Arbor | MI | 8/19/2005 |
| HIlary Astle | Ann Arbor | MI | 8/19/2005 |
| Clint Edwards | Columbia | MD | 8/19/2005 |
| Carol Campa | Atlanta | GA | 8/19/2005 |
| David Tarkalson | North Platte | NE | 8/19/2005 |
| Perry Reynolds | Dayton | OH | 8/19/2005 |
| Becky Koyle | Pocatello | ID | 8/19/2005 |
| David Gomillion | Youngstown | FL | 8/19/2005 |
| Joshua Gill | Brooklyn | NY | 8/19/2005 |
| Katherine Moranville | Concord | CA | 8/19/2005 |
| Mary Harter | Madison | NY | 8/19/2005 |

| | | | |
|---|---|---|---|
| Greg Easton | Chicago | IL | 8/19/2005 |
| Traci Zerbst | N. Charleston | SC | 8/19/2005 |
| Rinez Campbell | Bakersfield | CA | 8/19/2005 |
| Randy Pate | Temecula | CA | 8/19/2005 |
| Michael Goss | Gilbert | AZ | 8/19/2005 |
| Kathi Baker | Newburgh | IN | 8/19/2005 |
| Colette Bos | Gold Canyon | AZ | 8/19/2005 |
| Jason LaFroth | Gainesville | VA | 8/19/2005 |
| Angela Stone | Rexburg | ID | 8/19/2005 |
| Aidan Baldwin | Owensboro | KY | 8/19/2005 |
| Graham Baldwin | Owensboro | KY | 8/19/2005 |
| Drew Baldwin | Owensboro | KY | 8/19/2005 |
| Jamin Pimpo | Santa Rosa | CA | 8/19/2005 |
| Marcy Ranfeld | Newton | KS | 8/19/2005 |
| Darrell Stetler II | Oklahoma City | OK | 8/19/2005 |
| Steve Mohr | Columbus | OH | 8/19/2005 |
| Wade Lahmann | Roseville | CA | 8/19/2005 |
| James Ash | West Haven | CT | 8/19/2005 |
| William Duckworth | Ames | IA | 8/19/2005 |
| LINDA PATRICK | ELIZABETH CITY | NC | 8/19/2005 |
| clay hilton | fort worth | TX | 8/19/2005 |
| David Bailey | Apex | NC | 8/19/2005 |
| Blake Roper | Orem | UT | 8/19/2005 |
| Cindy Peters | N. Las Vegas | NV | 8/19/2005 |
| Kevin Gabelein | Kirkland | WA | 8/19/2005 |
| John Nicholas | Sunset | UT | 8/19/2005 |
| Steve Vasas | Colorado Springs | CO | 8/19/2005 |
| Nada Nicholas | Sunset | UT | 8/19/2005 |
| Maureeen Denniston | Pittsburgh | PA | 8/19/2005 |
| Adam Ferguson | Provo | UT | 8/19/2005 |
| Robert Chappell | The Woodlands | TX | 8/19/2005 |
| Claudia Carvalho | Mountain Home | ID | 8/19/2005 |
| Bret Hanson | West Lafayette | IN | 8/19/2005 |
| Jennifer Fisher | Plymouth | MN | 8/19/2005 |
| Shayla Trimble | Pasco | WA | 8/19/2005 |
| Jessie Negron | bolingbrook | IL | 8/19/2005 |
| Steven Duescher | San Diego | CA | 8/19/2005 |
| Susan Wallace | Graniteville | SC | 8/19/2005 |
| Pamela Holmes | Holliston | MA | 8/19/2005 |
| Stacey Anderson | Sheridan | IL | 8/19/2005 |
| Ryan Stott | Salt Lake City | UT | 8/19/2005 |
| Jack Peck | South Jordan | UT | 8/19/2005 |
| Greg Legakis | East Northport | NY | 8/19/2005 |
| Marjean Wright | Alta Loma | CA | 8/19/2005 |
| Brandon Bradshaw | Boise | ID | 8/19/2005 |
| Heather Blinzinger | Orem | UT | 8/19/2005 |
| Billy Brown | Coxs Creek | KY | 8/19/2005 |
| john brewer | tucson | AZ | 8/19/2005 |
| Leon Lines | Orem | UT | 8/19/2005 |
| sara ortiz | alvin | TX | 8/19/2005 |
| Jon Croasmun | Syracuse | UT | 8/19/2005 |
| Jacob Funderburg | Franklin | TN | 8/19/2005 |
| joy rowe | Corona | CA | 8/19/2005 |
| John Cochran | Indianapolis | IN | 8/19/2005 |
| Jennifer Allcroft | Springfield | VA | 8/19/2005 |

| Derek LeCheminant | Killeen | TX | 8/19/2005 |
|---|---|---|---|
| Matt Jeppson | Kansas City | MO | 8/19/2005 |
| tommy jackson | mt sterling | KY | 8/19/2005 |
| Erick Trujillo | Bronx | NY | 8/19/2005 |
| Gilbert Keough | Bridgeport | PA | 8/19/2005 |
| SD Spurgin | Dallas | TX | 8/19/2005 |
| Michael Cumrine | Thornton | CO | 8/19/2005 |
| Kelly Boland | Plano | TX | 8/19/2005 |
| jordan flake | ann arbor | MI | 8/19/2005 |
| Heidi Jarvis | Provo | UT | 8/19/2005 |
| Tonya Cook | Anderson | CA | 8/19/2005 |
| Edward Vinson | Fresno | CA | 8/19/2005 |
| Faith Torres | College Station | TX | 8/19/2005 |
| Brian Nanto | Gainesville | VA | 8/19/2005 |
| Darryl Wade | Provo | UT | 8/19/2005 |
| Cheryl Edstrom | Caldwell | ID | 8/19/2005 |
| Thomas Kohler | Tucson | AZ | 8/19/2005 |
| TANYA LEE | ROMEOVILLE | IL | 8/19/2005 |
| Kelly Vanderlaan | Herndon | VA | 8/19/2005 |
| Mark Boyd | Charlotte | NC | 8/19/2005 |
| Thomas Kelly | Appleton | WI | 8/19/2005 |
| Lindsey Eastburn | Pleasanton | CA | 8/19/2005 |
| Jeffrey Van Vliet | San Ramon | CA | 8/19/2005 |
| MAriam Pana | houston | TX | 8/19/2005 |
| Marikay Stem | Littleton | CO | 8/19/2005 |
| Margie Culberson | Dallas | TX | 8/19/2005 |
| Kerry Kimbley | Deer Park | TX | 8/19/2005 |
| Rachel Atwood | Medford | OR | 8/19/2005 |
| Donald Wright | Myrtle Beach | SC | 8/19/2005 |
| Jo Lindsey | Coldspring | TX | 8/19/2005 |
| Erika Duff | west palm beach | FL | 8/19/2005 |
| Cassandra Cummings | Widefield | CO | 8/19/2005 |
| Victoria Reber | Salt Lake City | UT | 8/19/2005 |
| Adam Cooper | Portland | OR | 8/19/2005 |
| Tera Cooper | Portland | OR | 8/19/2005 |
| Chrisy McClaskey | Dallas | TX | 8/19/2005 |
| Tom Duncan | Haltom City | TX | 8/19/2005 |
| Keith VanCuran | Salt lake City | UT | 8/19/2005 |
| Bev Guffey | Upland | IN | 8/19/2005 |
| Paula Helbling | Sewickley | PA | 8/19/2005 |
| Mary Beth Young | Indialantic | FL | 8/19/2005 |
| lori whitekiller | wallkill | NY | 8/19/2005 |
| Geneva Pace | Flower Mound | TX | 8/19/2005 |
| Adam Teplick | Salt Lake City | UT | 8/19/2005 |
| Vanessa Marshall | Nampa | ID | 8/19/2005 |
| Renee Yeatman | Tallahassee | FL | 8/19/2005 |
| James Hutchings | Wabash | IN | 8/19/2005 |
| Craig Curtis | Highland | UT | 8/19/2005 |
| Julia Christopherson | Oswego | IL | 8/19/2005 |
| Emily Loader | Ogden | UT | 8/19/2005 |
| Jennifer Perkins | Provo | UT | 8/19/2005 |
| Chris Strong | Conroe | TX | 8/19/2005 |
| Mitch Huhem | Provo | UT | 8/19/2005 |
| Laura Baca | Sherman | OS | 8/19/2005 |
| Jen Wimbush | Grand Rapids | MI | 8/19/2005 |

| | | | |
|---|---|---|---|
| Michelle Whitehurst | Buena Vista | VA | 8/19/2005 |
| Christopher Crow | Hendersonville | TN | 8/19/2005 |
| Mike Spalinger | Lakewood | CO | 8/19/2005 |
| Ellen Soerens | Bettendorf | IA | 8/19/2005 |
| Allan Jordheim | Glenn Heights | TX | 8/19/2005 |
| Lisa Taranger | Columbus | OH | 8/19/2005 |
| Marco C Rodriguez | Plano | TX | 8/19/2005 |
| Randall Edwards | Reno | NV | 8/19/2005 |
| Dan Williams | Memphis | TN | 8/19/2005 |
| Sharon Pope | Orem | UT | 8/19/2005 |
| Robert Cross | Bristol | TN | 8/19/2005 |
| Wayne Jones | Snowflake | AZ | 8/19/2005 |
| Beau Walker | Moscow | ID | 8/19/2005 |
| Cherina J Varney | Villa Rica | GA | 8/19/2005 |
| Bill Gammill | McKinney | TX | 8/19/2005 |
| Leslie Rowe | Garland | TX | 8/19/2005 |
| cheryl mayberry | pottstown | PA | 8/19/2005 |
| Rich Murset | Mesa | AZ | 8/19/2005 |
| Catherine Wiggins | Lehi | UT | 8/19/2005 |
| Joy Breithaupt | Jamestown | CO | 8/19/2005 |
| Travis Mortimer | Irmo | SC | 8/19/2005 |
| Kelly Glover | South Jordan | UT | 8/19/2005 |
| Jason Poulsen | Aloha | OR | 8/19/2005 |
| Ray Lee | Romeoville | IL | 8/19/2005 |
| Ashley Goodson | Summit | NJ | 8/19/2005 |
| Daniel Mercado | Melrose Park | IL | 8/19/2005 |
| moez ayari | new york | NY | 8/19/2005 |
| Jamie Vinson | Springfield | MO | 8/19/2005 |
| Justin Vinson | Springfield | MO | 8/19/2005 |
| James Ludlow | Fallon | NV | 8/19/2005 |
| Regina Hence | Pomona | CA | 8/19/2005 |
| Sara Rae Harris | Provo | UT | 8/19/2005 |
| Edward Whitlock | Pleasant Grove | UT | 8/19/2005 |
| Todd Atkinson | South Jordan | UT | 8/19/2005 |
| Donovan Baltich | Lakeland | FL | 8/19/2005 |
| Suzanne Barker | Hurst | TX | 8/19/2005 |
| matthew dills | bakersfield | CA | 8/19/2005 |
| George Roxandich | Bethlehem | PA | 8/19/2005 |
| Bryonny Van Camp | San Diego | CA | 8/19/2005 |
| Shannon Smith | Denver | CO | 8/19/2005 |
| Connie Plemons | Kingsville | MO | 8/19/2005 |
| Rebecca Kvenvolden | Federal Way | WA | 8/19/2005 |
| Taylor Giddens | Acworth | GA | 8/19/2005 |
| jacob king | boise | ID | 8/19/2005 |
| Renae Del Valle | Zioin | IL | 8/19/2005 |
| Jennica Castle | Gilbert | AZ | 8/19/2005 |
| Les Tager | West Hartford | CT | 8/19/2005 |
| Taylor Durfey | Henderson | NV | 8/19/2005 |
| Laura Solis | McAllen | TX | 8/19/2005 |
| Kristen Lanier | Lindon | UT | 8/19/2005 |
| Kevin Lanier | Lindon | UT | 8/19/2005 |
| Bruce Olson | American Fork | UT | 8/19/2005 |
| Tim Bauer | Rancho Cucamonga | CA | 8/19/2005 |
| Justin Frato | New Ulm | MN | 8/19/2005 |
| Tiffany Bauer | Rancho Cucamonga | CA | 8/19/2005 |

| | | | |
|---|---|---|---|
| Jason Lanier | Murietta | CA | 8/19/2005 |
| Kara Lanier | Murietta | CA | 8/19/2005 |
| Amber Rudolph | Concrete | WA | 8/19/2005 |
| John Benton | Phoenix | AZ | 8/19/2005 |
| Patricia Ferrugia | Las Vegas | NV | 8/19/2005 |
| Darby Stewart | Sanger | TX | 8/19/2005 |
| Steven Colkmire | Largo | FL | 8/19/2005 |
| Rob Jacoby | Newton | NJ | 8/19/2005 |
| Trisha Fesler | West Plains | MO | 8/19/2005 |
| Laura Madden | Centennial | CO | 8/19/2005 |
| Mona Barnick | Seaside | CA | 8/19/2005 |
| Stephani Speers | Humble | TX | 8/19/2005 |
| Kerry Speers | Spring | TX | 8/19/2005 |
| Susan Lyttek | Springfield | VA | 8/19/2005 |
| Stevenson Eliis Jr | Eldon | MO | 8/19/2005 |
| Ralph Mangan | Show Low | AZ | 8/19/2005 |
| Justin Martinsons | Seattle | WA | 8/19/2005 |
| Beth Hair | Joplin | MO | 8/19/2005 |
| Micah Hair | Joplin | MO | 8/19/2005 |
| Nathan Gibbs | Pleasanton | CA | 8/19/2005 |
| Joseph Hilton | Bellingham | WA | 8/19/2005 |
| Angela Farley | Orem | UT | 8/19/2005 |
| Kyle Farley | Orem | UT | 8/19/2005 |
| Mike Watchman | Edmonton | AB | 8/19/2005 |
| Ronny Ownbey | Loganville | GA | 8/19/2005 |
| Erick Safsten | Libertyville | IL | 8/19/2005 |
| Reba Dunkle | Denver | NC | 8/19/2005 |
| April Vail | Spanish Fork | UT | 8/19/2005 |
| tim bryant | austin | TX | 8/19/2005 |
| Justin Winburn | Alexandria | VA | 8/19/2005 |
| connie bryant | austin | TX | 8/19/2005 |
| Rebecca Hall | Covington | GA | 8/19/2005 |
| Karen Cafmeyer | Eagle River | AK | 8/19/2005 |
| Paul Jones | Salt Lake | UT | 8/19/2005 |
| Julianna Calabio | Pleasant Grove | WI | 8/19/2005 |
| Thomas Savino | Magnolia | TX | 8/19/2005 |
| Laurie Brown | Highlands Ranch | CO | 8/19/2005 |
| david martin | petaluma | CA | 8/19/2005 |
| Andy Uustalu | Ridgecrest | CA | 8/19/2005 |
| Lori Toyama Santore | Carlsbad | CA | 8/19/2005 |
| Evita Bravo | Riverside | CA | 8/19/2005 |
| Charlotte Christensen | los gatos | CA | 8/19/2005 |
| Lori Webb | Surprise | AZ | 8/19/2005 |
| Kristy Lewis | Spring | TX | 8/19/2005 |
| Isabel Harrison | Concord | CA | 8/19/2005 |
| Heath Segeberg | Gig Harbor | WA | 8/19/2005 |
| Sam Fentress | Saint Louis | MO | 8/19/2005 |
| Heath Bernstein | Carlsbad | CA | 8/19/2005 |
| Amanda Stuart | Brighton | CO | 8/19/2005 |
| Krista Beaman | Woodbridge | VA | 8/19/2005 |
| sheryl kelly | plaistow | NH | 8/19/2005 |
| Ryan Barton | Sandy | UT | 8/19/2005 |
| Cheryl Guillory | Plano, | TX | 8/19/2005 |
| Sherry Anthony | Rolla | MO | 8/19/2005 |
| Desirae King | Riverside | CA | 8/19/2005 |

| Bonnie Finneran | Powell | OH | 8/19/2005 |
|---|---|---|---|
| Wayne Latimer | Wenatchee | WA | 8/19/2005 |
| Jeffrey Tracy | Lawrenceville | GA | 8/19/2005 |
| Tricia Marrapodi | Tucson | AZ | 8/19/2005 |
| Jacob Stone | Louisville | KY | 8/19/2005 |
| Heather Theobald | PFLUGERVILLE | TX | 8/19/2005 |
| randall Theobald | PFLUGERVILLE | TX | 8/19/2005 |
| Tamma Miles | P | TX | 8/19/2005 |
| Kade Beatty | St George | UT | 8/19/2005 |
| Ellie Marble | Portola Valley | CA | 8/19/2005 |
| Christine Moran | Austin | TX | 8/19/2005 |
| lisa mendoza | seattle | WA | 8/19/2005 |
| Jeri Franz | Jacksonville | IL | 8/19/2005 |
| Krystal Webb | Spanish Fork | UT | 8/19/2005 |
| Kristy Orfield | Las Vegas | NV | 8/19/2005 |
| Adam Berry | Midwest City | OK | 8/19/2005 |
| Trevor Hoyle | Leander | TX | 8/19/2005 |
| Ann Norris | Sherwood | AR | 8/19/2005 |
| steven fabis | spanish fork | UT | 8/19/2005 |
| Johnnie Peyton | Bonaire | GA | 8/19/2005 |
| Alan Lane | Lincolnton | NC | 8/19/2005 |
| John Sunvison | Sanford | CO | 8/19/2005 |
| Hallie Stevenson | Manchester | CT | 8/19/2005 |
| Dar Ortega | Fresno | CA | 8/19/2005 |
| Sarah Ehrisman | Durham | NC | 8/19/2005 |
| TAMARA BEHRENS | LARKSPUR | CO | 8/19/2005 |
| Jon Schminky | Everett | WA | 8/19/2005 |
| Jake Austin | Colorado Springs | CO | 8/19/2005 |
| Colin Booth | West Jordan | UT | 8/19/2005 |
| Richard Alberry | Statesville | NC | 8/19/2005 |
| Carmi Koonce | Anchorage | AK | 8/19/2005 |
| melissa boneck | kennewick | WA | 8/19/2005 |
| Linda Taylor | Ridgefield | WA | 8/19/2005 |
| Shawn Bonebrake | Ridgefield | WA | 8/19/2005 |
| Jennifer Dietzenbach | Milton | WA | 8/19/2005 |
| Steve Bowman | Loveland | CO | 8/19/2005 |
| Cameron Bonebrake | Germantown | MD | 8/19/2005 |
| Matthew Bonebrake | Gaithersburg | MD | 8/19/2005 |
| Gregory Kunst | Nashville | TN | 8/19/2005 |
| Sarah Kunst | Nashville | TN | 8/19/2005 |
| Ragan Lockette | Highland Village | TX | 8/19/2005 |
| Nancy Bell | Kaysville | UT | 8/19/2005 |
| Ken Duke | pasadena | TX | 8/19/2005 |
| Michelle Mullen | Brenham | TX | 8/19/2005 |
| Penny Zeller | Sheridan | WY | 8/19/2005 |
| Darin Schoch | Lodi | CA | 8/19/2005 |
| Theresa Brobst | Grand River | IA | 8/19/2005 |
| Cindy Westbrook | Santa Clara | UT | 8/19/2005 |
| Tana Barnhart | Minneapolis | MN | 8/19/2005 |
| Linda Martin | | MO | 8/19/2005 |
| Janet Kaplar | Alpine | UT | 8/19/2005 |
| Melanie McGuffin | Aurora | CO | 8/19/2005 |
| Cody Christiansen | Santa Maria | CA | 8/19/2005 |
| Duane Horton | Austell | GA | 8/19/2005 |
| Nicole Driggs | Las Vegas | NV | 8/19/2005 |

| | | | |
|---|---|---|---|
| Tyler Pierce | Stillwater | OK | 8/19/2005 |
| Stephen Alford | Austin | TX | 8/19/2005 |
| John Hodgson | Fisherville | KY | 8/19/2005 |
| Michael Williams | Powder Springs | GA | 8/19/2005 |
| Daniel Mortimer | American Fork | UT | 8/19/2005 |
| Christina Garber | Camarillo | CA | 8/19/2005 |
| Kristine Collins | Buford | GA | 8/19/2005 |
| david quinn | la mesa | CA | 8/19/2005 |
| Brenda Bradford | COlorado Springs | CO | 8/19/2005 |
| Ryan Angell | San Jose | CA | 8/19/2005 |
| Nathan England | Columbus | OH | 8/19/2005 |
| Jill Angell | San Jose | CA | 8/19/2005 |
| Ben Bellville | Davis | CA | 8/19/2005 |
| Sara England | Columbus | OH | 8/19/2005 |
| L. Lynne Stroud | Lee\'s Summit | MO | 8/19/2005 |
| Dave & Gwynn Evans | Sacramento | CA | 8/19/2005 |
| Doug Cluff | Flower Mound | TX | 8/19/2005 |
| john urbik | Marietta | GA | 8/19/2005 |
| Joel Crockett | Alamo | CA | 8/19/2005 |
| Andrew Buchholz | Mesa | AZ | 8/19/2005 |
| Jeffrey Petersen | Denton | TX | 8/19/2005 |
| Julia Farmer | Provo | UT | 8/19/2005 |
| Jim Schaffer | Bedford | TX | 8/19/2005 |
| Ragy Eleish | San Jose | CA | 8/19/2005 |
| Brad Barrick | Salt Lake City | UT | 8/19/2005 |
| Terence Paulauskis | Saginaw | MI | 8/19/2005 |
| Nicholas Breig | San Francisco | CA | 8/19/2005 |
| Tamara Perez | Gulph Mill | PA | 8/19/2005 |
| Matt Witten | San Antonio | TX | 8/19/2005 |
| Rhonda Mapes | Freeville | NY | 8/19/2005 |
| Brian Schrader | Lancaster | OH | 8/19/2005 |
| Christine Keil | Calistoga | CA | 8/19/2005 |
| Brandon Hatch | Louisville | CO | 8/19/2005 |
| Marian Rodgers | Gainesville | FL | 8/19/2005 |
| Jolie White | Dayton | OR | 8/19/2005 |
| Joe Forehand | La Mesa | CA | 8/19/2005 |
| Robert Rudd | Lynnwood | WA | 8/19/2005 |
| Jen Curt | Beaverton | OR | 8/19/2005 |
| Julie Meeker | Charlotte | NC | 8/19/2005 |
| Bret Kendall | Boise | ID | 8/19/2005 |
| Adrian Escujuri | Moscow | ID | 8/19/2005 |
| Ricky Blair | Little Rock | AR | 8/19/2005 |
| Kristin Wolf | Las VEgas | NV | 8/19/2005 |
| Lawrence Bailey | Los Angeles | CA | 8/19/2005 |
| Lana Raimbault | McKinney | TX | 8/19/2005 |
| Paul Hansen | Mattawa | WA | 8/19/2005 |
| Dennis Hays | Bakersfield | CA | 8/19/2005 |
| Roxanne Agren | Fairmont | MN | 8/19/2005 |
| Tamara Molden | Dacula | GA | 8/19/2005 |
| Barbara Ping | Monroe | MI | 8/19/2005 |
| Kelley Villela | Weddington | NC | 8/19/2005 |
| Ginger Alexander | Thomaston | AL | 8/19/2005 |
| Kim Keeler | Shasta Lake | CA | 8/19/2005 |
| Judd Merrill | Reno | NV | 8/19/2005 |
| John Adamson | Indianapolis | IN | 8/19/2005 |

| | | | |
|---|---|---|---|
| Marsha Lippincott | Gilbertsville | PA | 8/19/2005 |
| Nicole Petersen | Wichita | KS | 8/19/2005 |
| Nicole Porras | League City | TX | 8/19/2005 |
| Yvonne Kincannon | Stillwater | OK | 8/19/2005 |
| Ava Horton | Powder springs | GA | 8/19/2005 |
| David Roland | Shawnee | KS | 8/19/2005 |
| Jen Heywood | Falls Church | VA | 8/19/2005 |
| Eric Jenkins Jenkins | Palmyra | VA | 8/19/2005 |
| Greg Legakis | East Northport | NY | 8/19/2005 |
| Paula Collins | Fayetteville | NC | 8/19/2005 |
| Phil Duncan | Norcross | GA | 8/19/2005 |
| Robert Farmer | Santa Ana | CA | 8/19/2005 |
| Brian Jensen | Shelton | WA | 8/19/2005 |
| Jay West | Surprise | AZ | 8/19/2005 |
| Thomas Wright | Riverview | MI | 8/19/2005 |
| Rick Tumlin | Suwanee | GA | 8/19/2005 |
| Sheila Saylor | Cypress | CA | 8/19/2005 |
| Jane Nicola | Fallbrook | CA | 8/19/2005 |
| Philip & Malinda Rauschert | Macomb | IL | 8/19/2005 |
| Annrachelle Robins | Lancaster | CA | 8/19/2005 |
| Gregory Brown | League City | TX | 8/19/2005 |
| Sandra Sherwood | Colorado Springs | CO | 8/19/2005 |
| Michael Burrows | Lexington | OH | 8/19/2005 |
| Cassie Smith | McCammon | ID | 8/19/2005 |
| Joel Hays | Tutwiler | MS | 8/19/2005 |
| Karen Fitzgerald | Falls Church | VA | 8/19/2005 |
| yvonne eade | clayton | CA | 8/19/2005 |
| Nels Nelson | Provo | UT | 8/19/2005 |
| Ruth Werner | Reedsburg | WI | 8/19/2005 |
| Daren Gorgueiro | Carlsbad | CA | 8/19/2005 |
| Charles Jelderks | Fountain | CO | 8/19/2005 |
| Shawn Johnson | Laguna Hills | CA | 8/19/2005 |
| Holly Johnson | Laguna Hills | CA | 8/19/2005 |
| Ryan Frisbey | Los Angeles | CA | 8/19/2005 |
| Stephen & Jaslyn Tiedemann | Mexico | NY | 8/19/2005 |
| David Bowman Jr. | Provo | UT | 8/19/2005 |
| Sharon Bowman | Provo | UT | 8/19/2005 |
| Sharon Lore | Ogden | UT | 8/19/2005 |
| Daniel Winder | American Fork | UT | 8/19/2005 |
| Charolette Winder | American Fork | UT | 8/19/2005 |
| Renee VanRoosendaal | Boise | ID | 8/19/2005 |
| Andrea Hecklinger | Carlsbad | CA | 8/19/2005 |
| Christopher Hecklinger | Carlsbad | CA | 8/19/2005 |
| Jeff Grubbs | Springville | UT | 8/19/2005 |
| Brandon Arnold | Provo | UT | 8/19/2005 |
| Betsy Halzel | Worcester | MA | 8/19/2005 |
| Angelina Jackson | Ypsilanti | MI | 8/19/2005 |
| John Morris | Baltimore | MD | 8/19/2005 |
| Sandra Driver | Fullerton | CA | 8/19/2005 |
| Shawn Rhinehart | Buena Vista | VA | 8/19/2005 |
| crissy gerrard | phoenix | AZ | 8/19/2005 |
| kathy johnson | fontana | CA | 8/19/2005 |
| kathy johnson | fontana | CA | 8/19/2005 |
| Jillece Messick | Bentonville | AR | 8/19/2005 |
| Raymond Ossman | Bonney Lake | WA | 8/19/2005 |

| | | | |
|---|---|---|---|
| LueCille Marquardt | Ogden | UT | 8/19/2005 |
| Carole Sue Alford | Sunnyvale | CA | 8/19/2005 |
| Amy Maceira | Salem | OR | 8/19/2005 |
| Daniel Maceira | Salem | OR | 8/19/2005 |
| Jed Jenson | Spanish Fork | UT | 8/19/2005 |
| Jason Neese | Clearfield | UT | 8/19/2005 |
| Rebecca Booth | Mesa | AZ | 8/19/2005 |
| jay plemon | Warrensburg | MO | 8/19/2005 |
| Clint Booth | Mesa | AZ | 8/19/2005 |
| Margaret Higgins | Schaumburg | IL | 8/19/2005 |
| Felix Rockwell | Tualatin | OR | 8/19/2005 |
| Nathan Turley | Denver | CO | 8/19/2005 |
| Brittmarie Jenkins | Auburn | CA | 8/19/2005 |
| Tim Jeffrey | Park City | UT | 8/19/2005 |
| Caryn Hodges | Watsonville | CA | 8/19/2005 |
| Alex Swan | Springville | UT | 8/19/2005 |
| Rebecca Grecco | Spring Valley | CA | 8/19/2005 |
| Robb Aleman | Ontario | CA | 8/19/2005 |
| Aaron Rivera | Blairstown | IA | 8/19/2005 |
| Lisa Scott | Torrance | CA | 8/19/2005 |
| Monday Platter | Oceanside | CA | 8/19/2005 |
| Marcia Freer | Berwick | ME | 8/19/2005 |
| Paul Cluff | Spring | TX | 8/19/2005 |
| shanda lyman | columbus | OH | 8/19/2005 |
| Ned Israelsen | Escondido | CA | 8/19/2005 |
| Pennie Hoke | Greeley | CO | 8/19/2005 |
| Scott Cluff | Fort Mohave | AZ | 8/19/2005 |
| Mandy Cluff | Ft. Mohave | AZ | 8/19/2005 |
| Jared Runyon | Littleton | CO | 8/19/2005 |
| Lisa Collins | Rohnert Park | CA | 8/20/2005 |
| Jodi Fowles | Puyallup | WA | 8/20/2005 |
| Don Fowles | Puyallup | WA | 8/20/2005 |
| Jeff Roberts | Annabella | UT | 8/20/2005 |
| BRYAN PATRICK | TITUSVILLE | FL | 8/20/2005 |
| ANDREW SCIANDRA | LANCASTER | NY | 8/20/2005 |
| Ben Siebenaler | Hastings | MN | 8/20/2005 |
| Andrea Caldwell | Waka | TX | 8/20/2005 |
| John Thompson | El Centro | CA | 8/20/2005 |
| Randall Vyverberg | Traverse City | MI | 8/20/2005 |
| C. R. Creed | Westerville | OH | 8/20/2005 |
| Steve Harris | Center | TX | 8/20/2005 |
| Brandon Ruiz | Sanford | NC | 8/20/2005 |
| Dan Wilcox | Minot AFB | ND | 8/20/2005 |
| Andrew Britt | Marion | IL | 8/20/2005 |
| Suzgo Phiri | Greenbelt | MD | 8/20/2005 |
| Sallie DeCaprio | Ann Arbor | MI | 8/20/2005 |
| Robert Pace | Ann Arbor | MI | 8/20/2005 |
| Sue Pace | Ann Arbor | MI | 8/20/2005 |
| John DeCaprio | Ann Arbor | MI | 8/20/2005 |
| Clint Adams | Boise | ID | 8/20/2005 |
| Victoria Orme | Salt Lake City | UT | 8/20/2005 |
| Janis Hall | Tempe | AZ | 8/20/2005 |
| Carol Tack | Covington | GA | 8/20/2005 |
| Glenn Goodlander | Alta Loma | CA | 8/20/2005 |
| Terry Oldham | Eagar | AZ | 8/20/2005 |

| | | | |
|---|---|---|---|
| Basheer Ahamed | Laurel | MD | 8/20/2005 |
| James Wolfe | Circleville | OH | 8/20/2005 |
| Patrick Douglas | Buford | GA | 8/20/2005 |
| Kevin Brennan | Newport News | VA | 8/20/2005 |
| Gary Mills | Phoenix | AZ | 8/20/2005 |
| Katherine Panos | Huntington Beach | CA | 8/20/2005 |
| Sarah Gragg | Vancouver | WA | 8/20/2005 |
| LaRee Wray | Moreland | ID | 8/20/2005 |
| Jenny Compton | Peru | IN | 8/20/2005 |
| Melanie Truscio | Inver Grove Heights | MN | 8/20/2005 |
| Benjamin Thomander | Logan | UT | 8/20/2005 |
| Thomas Schickler | washington | MO | 8/20/2005 |
| Dana King | | OS | 8/20/2005 |
| Adam Berry | Oklahoma City | OK | 8/20/2005 |
| Elda Ivey | Jonesboro | IN | 8/20/2005 |
| David Ivey | Jonesboro | IN | 8/20/2005 |
| Diana Koch | Suwanee | GA | 8/20/2005 |
| Steve Koch | Suwanee | GA | 8/20/2005 |
| Karen Creamer | Milton | FL | 8/20/2005 |
| Dana Coston | Clearwater | FL | 8/20/2005 |
| William Ticknor | Orient | OH | 8/20/2005 |
| Randy & Charlene Jones | Blackfoot | ID | 8/20/2005 |
| fran rossbach | Sterling | VA | 8/20/2005 |
| Sharon SPRAGUE | Cadillac | MI | 8/20/2005 |
| Emilee Frehner | Alamo | NV | 8/20/2005 |
| Shane Davis | Albuquerque | NM | 8/20/2005 |
| Melanie Wiser | Pacifica | CA | 8/20/2005 |
| Adam Huillet | Preston | ID | 8/20/2005 |
| Kyle West | Cumming | GA | 8/20/2005 |
| Elwood Gustafson | Bellingham | WA | 8/20/2005 |
| Lisa Keller | McAllen | TX | 8/20/2005 |
| Wayne Horton | Powder Springs | GA | 8/20/2005 |
| Daryl Sims | Houston | TX | 8/20/2005 |
| Brian Buntine | Belleville | MI | 8/20/2005 |
| Sandy Dunton | Houston | TX | 8/20/2005 |
| Michael Crider | Las Vegas | NV | 8/20/2005 |
| Angie Doria | Ferron | UT | 8/20/2005 |
| Taryn Taylor | Rexburg | ID | 8/20/2005 |
| John Doria | Ferron | UT | 8/20/2005 |
| Jace Taylor | Rexburg | ID | 8/20/2005 |
| Mindi Kraicinski | Superior | AZ | 8/20/2005 |
| Cherie Austin | Tucson | AZ | 8/20/2005 |
| Heidi Moses | Vancouver | WA | 8/20/2005 |
| Michele Zovak | Arcadia | CA | 8/20/2005 |
| Kevin Graves | Huntersville | NC | 8/20/2005 |
| Melissa stewart | oregon city | OR | 8/20/2005 |
| Stacey Kadlub | Roggen | CO | 8/20/2005 |
| Jeannette Ohlhausen | Houston | TX | 8/20/2005 |
| Jason Ratliff | East lansing | MI | 8/20/2005 |
| Sharon Breese | Havelock | NC | 8/20/2005 |
| Melissa Wilmoth | Dobson | NC | 8/20/2005 |
| Brian Baugh | Provo | UT | 8/20/2005 |
| Carol Tomkinson | Provo | UT | 8/20/2005 |
| John Amatangelo | Jacksonville | FL | 8/20/2005 |
| noelia neal | sacramento | CA | 8/20/2005 |

| | | | |
|---|---|---|---|
| Nathan Van Engen | Hastings | MN | 8/20/2005 |
| Tia White | Riverton | UT | 8/20/2005 |
| Gay Parikh | Huntsville | AL | 8/20/2005 |
| jim clifford | hornell | NY | 8/20/2005 |
| Israel Arciniega | Orem | UT | 8/20/2005 |
| Martin Oates | Vancouver | WA | 8/20/2005 |
| Merri Nickerson | Ithaca | NY | 8/20/2005 |
| Clifford Blair | New York City | NY | 8/20/2005 |
| Tarali Ludlow | Fallon | NV | 8/20/2005 |
| Christopher Lee | Manassas Park | VA | 8/20/2005 |
| Michelle Leavitt | Tustin | CA | 8/20/2005 |
| Mike Peters | Melissa | TX | 8/20/2005 |
| Elaine Peters | Melissa | TX | 8/20/2005 |
| Lance Clark | Davie | FL | 8/20/2005 |
| angela bates | moses lake | WA | 8/20/2005 |
| Jerry Gerritsen | Simi Valley | CA | 8/20/2005 |
| Ron Bradshaw | Kennewick | WA | 8/20/2005 |
| Krystal Dobron | San Diego | CA | 8/20/2005 |
| Kristin Johnston | | AR | 8/20/2005 |
| Laura Bergmann | Spokane | WA | 8/20/2005 |
| Joy Horton | Austell | GA | 8/20/2005 |
| Jason Robins | Salt Lake City | UT | 8/20/2005 |
| Donna Schlegelmilch | Sugar City | ID | 8/20/2005 |
| Beth Martinez | Lake Forest | CA | 8/20/2005 |
| mary foutty | bloomington | IN | 8/20/2005 |
| Sergey Preobrazhensky | Salt Lake City | UT | 8/20/2005 |
| Robert Taylor | Indianapolis | IN | 8/20/2005 |
| Beverly Davis | Albuquerque | NM | 8/20/2005 |
| Kerry White | Hoffman Estates | IL | 8/20/2005 |
| Darlinda Hightower | Durham | NC | 8/20/2005 |
| Tyler Brown | Loganville | GA | 8/20/2005 |
| Chris Cozart | Norco | CA | 8/20/2005 |
| Gary Cozart | Norco | CA | 8/20/2005 |
| JO FLEMING | mineola | FL | 8/20/2005 |
| Marci Miller | Jeffersonville | IN | 8/20/2005 |
| Richard Gulbrandsen | Mesa | AZ | 8/20/2005 |
| Timothy Grotegut | Springville | UT | 8/20/2005 |
| Vincent Putorek | Bristol | NH | 8/20/2005 |
| Rick Serdynski | Pinellas Park | FL | 8/20/2005 |
| Paul Bentley | Monroe | MI | 8/20/2005 |
| Curt Gentry | Phoenix | AZ | 8/20/2005 |
| Leilani Christensen | Brookfield | WI | 8/20/2005 |
| steve morency | sandusky | OH | 8/20/2005 |
| Matthew King | Bountiful | UT | 8/20/2005 |
| Kevin Dalen | Horton | KS | 8/20/2005 |
| D\'Lonna Nelson | Rochester | MN | 8/20/2005 |
| John Montgomery | Wickenburg | AZ | 8/21/2005 |
| Tyler Snow | Santa Clara | UT | 8/21/2005 |
| Signe Patterson | Redmond | OR | 8/21/2005 |
| Josh Lewis | Baton Rouge | LA | 8/21/2005 |
| David Myers | Cannon Falls | MN | 8/21/2005 |
| Liesle Holden | Colorado Springs | CO | 8/21/2005 |
| Raena Tonini | Houston | TX | 8/21/2005 |
| Erica Cluff | Lubbock | TX | 8/21/2005 |
| Dalles Turbeville | Kamuela | HI | 8/21/2005 |

| | | | |
|---|---|---|---|
| Jonathan Cluff | Lubbock | TX | 8/21/2005 |
| casey puzey | idaho falls | ID | 8/21/2005 |
| kris deitz | snellville | GA | 8/21/2005 |
| Kira Ellingford | Richfield | UT | 8/21/2005 |
| Louis Grannis | San Jose | CA | 8/21/2005 |
| Seth Sherwood | Provo | UT | 8/21/2005 |
| Peter Olsen | West Jordan | UT | 8/21/2005 |
| Patty Thomas | Macon | GA | 8/21/2005 |
| Rita Stinnett | Coal Center | PA | 8/21/2005 |
| Landon Hagberg | Rexburg | ID | 8/21/2005 |
| Jason Johnson | Salt Lake City | UT | 8/21/2005 |
| Amanda Johnson | Salt Lake City | UT | 8/21/2005 |
| Tammy Leonard | Manahawkin | NJ | 8/21/2005 |
| Karrine Murri | Wahiawa | HI | 8/21/2005 |
| kristi altrogge | indiana | PA | 8/21/2005 |
| Linda Knospler | Wantage | NJ | 8/21/2005 |
| Joe Rirei | San luis Obispo | CA | 8/21/2005 |
| Joe Rirei | San luis Obispo | CA | 8/21/2005 |
| leigh mahone | dallas | TX | 8/21/2005 |
| Jeremiah Davis | Jacksonville | NC | 8/21/2005 |
| Felicia Cummings | Colorado Springs | CO | 8/21/2005 |
| Michael Mann | West Richland | WA | 8/21/2005 |
| Terri Leffel | Kent | WA | 8/21/2005 |
| Marshall Thompson | Layton | UT | 8/21/2005 |

## CERTIFICATE OF SERVICE

I hereby certify that on this 22nd day of August, 2004, a true and correct copy of the foregoing **COUNTERCLAIM DEFENDANT CLEANFLICKS LLC'S OPPOSITION TO THE MOTION PICTURE STUDIOS' OPENING BRIEF IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST THE MECHANICAL EDITING PARTIES** was placed in the United States mail, postage prepaid, correctly addressed to the following:

**For Studios Co-Defendants:**
Jonathan Zavin, Esq.
Jacques M. Rimokh, Esq.
Christian D. Carbone, Esq.
LOEB & LOEB LLP
345 Park Avenue
New York, New York, 10154-0037
Fax - (212) 407-4900

**For Directors Defendants:**
Mark Wielga, Esq.
Erika Zimmer Enger, Esq.
Nathan M. Longenecker, Esq.
TEMPKIN WIELGA & HARDT LLP
1900 Wazee Street, Suite 303
Denver, Colorado 80202
Fax – (303) 292-4921

Ernest J. Getto, Esq.
LATHA, & WATKINS
505 Montgomery Street, Suite 1900
San Francisco, California 94111
Fax – (415) 395-8095

Roberto S. Giolito, Esq.
General Counsel
DIRECTORS GUILD OF AMERICA
7920 Sunset Boulevard
Los Angeles, California 90046
Fax – (310) 289-2037

Daniel Scott Schecter, Esq.
Catherine S. Bridge, Esq.
Tehmina Jaffer, Esq.
LATHAM & WATKINS
633 West Fifth Street, Suite 4000
Los Angeles, California 90071
Fax – (213) 891-8763

**For Plaintiffs:**
Scott J. Mikulecky, Esq.
SHERMAN & HOWARD LLC
90 South Cascade Avenue, Suite 1500
Colorado Springs, Colorado 80903
Fax – (719) 635-4576

David N. Schachter, Esq.
SHERMAN & HOWARD LLC
633 Seventeeth Street, Suite 3000
Denver, Colorado 80202
Fax – (303) 298-0940

**For Counterclaim Defendant Family Shield Technologies:**

D.J. Pyfair
Chris Strohmenger
SHUGHART THOMSON
& KILROY, PC
1050 17th Street, Suite 2300
Denver, Colorado 80265
Fax – (303) 572-7883

Cheryl Burbach
SHUGHART THOMSON & KILROY PC
120 West 12th Street
Kansas City, Missouri 64105
Fax – (816) 347-0509

**For Counterclaim Defendant Family Flix, U.S.A., L.L.C. and Clean Films, Inc.:**

Mark F. Wright
WRIGHT LAW GROUP, LLC
7201 West Oakland, Suite 2
Chandler, Arizona 85226-2462
Fax – (480) 753-9400

Cameron T. Chandler
BENNINGTON JOHNSON BIERMAN
& CRAIGMILE, LLC
370 17th Street, Suite 3500
Denver, Colorado 80202
Fax – (303) 629-5718

**For Counterlaim Defendant ClearPlay, Inc.:**

Andrew P. Bridges
Winston & Strawn, LLP
101 California Street, Ste 3900
San Francisco, California 94111
Fax – (415) 591-1400

**For Counterclaim Defendant The NovaGroup d/b/a Trilogy Studios, Inc.:**

Thomas P. Howard, Esq.
245 Century Circle, Suite 206
Louisville, Colorado 80027
Fax – (303) 655-3821

**For Counterclaim Defendant CleanCut Cinemas**

Mark F. Wright
WRIGHT LAW GROUP, LLC
7201 West Oakland , Suite 2
Chandler, Arizona 85226-2462
Fax – (480) 753-9400

**For Counterclaim Defendant Clean Films**

ROMERO MONTAGUE P.S.
Pacific Plaza Building 155-108th Avenue Northeast, Suite 202
Bellevue, Washington 98004
(425) 450-5000

Alida Meksavanh,
Legal Assistant to Mark Yablonovich, Esq.